# IN THE UNITED STATES DISTRICT COURT

## MIDDLE DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| ENTERTAINMENT SOFTWARE ASSOCIATION AND ENTERTAINMENT MERCHANTS ASSOCIATION, | * * * * | |
| Plaintiffs, | * * | CIVIL ACTION NO. 06-431-JJB-CN |
| vs. | * * * | |
| CHARLES C. FOTI, JR., in his official capacity as Attorney General of the State of Louisiana; and DOUG MOREAU, in his official capacity on behalf of himself as District Attorney for the Parish of East Baton Rouge, and on behalf of a class of similarly situated individuals in their official capacities, | * * * * * * * | SECTION "D"  Judge James J. Brady |
| Defendants. | * * | |

## DECLARATION OF JAMES A. BROWN

Pursuant to 28 U.S.C. § 1746, I, James A. Brown, under penalty of perjury, state as follows:

1.    I am over 21 and competent to make this Declaration. I give this Declaration on personal knowledge. I am a shareholder in the New Orleans office of Liskow & Lewis, PLC ("Liskow"), which is co-counsel for the plaintiffs, Entertainment Software Association and Entertainment Merchants Association ("plaintiffs") in the above-captioned case.

2.    I submit this Declaration in support of plaintiffs' application for fees and costs under 28 U.S.C. § 1920, 42 U.S.C. § 1988, and Fed. R. Civ. P. 54(d).

**EXHIBIT**
2
tabbies*

Dockets.Justia.

3.      I have primary responsibility for this firm's representation of plaintiffs and I was assisted primarily by George Denegre, Jr. and Jason Johanson. Other Liskow attorneys provided minimal advice or assistance as needed. Finally, two paralegals provided assistance during the course of the litigation. Our work for plaintiffs consisted primarily of research and advice on Louisiana law and procedural issues (including issues relating to the legal authority of the Louisiana Attorney General and parish district attorneys), presentation of the request for temporary restraining order to the Court, preparation and/or revision of pleadings and briefs (including those related to the motion for certification of a defendant class), filings and other logistical matters, coordinating hearing dates with the Court, communications with opposing counsel and the defendant class of district attorneys, counseling with co-counsel on plaintiffs' legal strategy, and attendance and participation in the various court hearings. Consistent with Fed. R. Civ. P. 11, Liskow attorneys also needed to become familiar with the Act being challenged by plaintiffs and the legal and factual basis for that challenge.

4.      I graduated from Louisiana State University Law Center in 1984, where I served as Editor-in-Chief of the Louisiana Law Review. After law school, I served for one year as a clerk for the Honorable Alvin B. Rubin of the United States Court of Appeals for the Fifth Circuit.

5.      I joined Liskow in October, 1985 as an associate attorney. I became a shareholder in January 1991.

6.      I am admitted to the United States District Court for the Eastern, Middle and Western Districts of Louisiana and the United States Court of Appeals for the Fifth Circuit.

7.      Throughout my entire career at Liskow, I have concentrated my practice on complex commercial and corporate litigation matters for national clients such as Capital One

Bank, Federal Deposit Insurance Corporation, Attorneys Liability Assurance Society, Inc., J.P. Morgan/Chase Bank, United National Insurance Company, and similar national corporations.

8.     George Denegre, Jr. is a shareholder of Liskow.  He graduated from Tulane University Law School in 1983 where he was an editor on the Tulane Law Review.  After law school, he served for one year as a law clerk to the Honorable Morey L. Sear of the United States District Court for the Eastern District of Louisiana.  He joined Liskow as an associate in August, 1984 and became a shareholder in January, 1990.  He is admitted to the United States District Court for the Eastern, Middle and Western Districts of Louisiana and the United States Court of Appeals for the Fifth Circuit.  He concentrates his practice on complex commercial litigation including class action matters.

9.     Jason Johanson is an associate who joined Liskow in 2005.  He earned his law degree from Tulane University Law School, where he was the senior articles editor of Tulane Law Review.  He served as law clerk to the Honorable Jacques L. Wiener, Jr., Circuit Judge, United States Fifth Circuit Court of Appeals, 2004-2005, and as Law Clerk to the Honorable Sarah S. Vance, Judge, United States District Court, Eastern District of Louisiana, 2003-2004.

10.     Liskow charges for the services of its attorneys on the basis of hourly rates that reflect, among other things, their years of practice and experience.  The hourly rates for the relevant attorneys and paralegals are as follows:

| | |
|---|---|
| James A. Brown | $270.00 |
| George Denegre, Jr. | $260.00 |
| Jason Johanson | $160.00 |
| John C. Anjier | $230.00 |
| Brian A. Jackson | $255.00 |
| Katherine S. Roth | $170.00 |
| Joe I. Giarrusso | $170.00 |
| Elizabeth M. Cass (Paralegal) | $90.00 |
| J. Leo Davis (Paralegal) | $90.00 |

These hourly rates are the same rates customarily charged clients for services by the listed attorneys and paralegals at the time that these services were rendered on behalf of plaintiffs in this case. Those hourly rates are at or below those rates charged at the time of other comparable law firms in New Orleans, Louisiana for services by attorneys of similar levels of experience.

11. Attachment A to this Declaration are itemized billing statements describing the time expended, the services rendered, and the attorney rendering the services. The time entries on Attachment A are recorded by the listed attorneys and paralegals on or near the date in which the services were rendered in this proceeding and submitted contemporaneously for entry into Liskow's timekeeping system.

12. The following table summarizes time spent by each Liskow attorney and paralegal in this case through December 7, 2006:

| Attorney Name | Hours | Value |
|---|---|---|
| James A. Brown | 95.70 | 25,839.00 |
| George Denegre | 97.75 | 25,415.00 |
| John C. Anjier | 2.75 | 632.50 |
| Brian A. Jackson | 0.25 | 63.75 |
| Katherine S. Roth | 1.25 | 212.50 |
| Jason R. Johanson | 28.75 | 4,600.00 |
| Joe I. Giarrusso | 0.75 | 127.50 |
| Elizabeth M. Cass (paralegal) | 31.50 | 2,835.00 |
| J. Leo Davis (paralegal) | 2.75 | 247.50 |
| **Totals** | 261.45 | 59,972.75 |

13. Attachment A to this Declaration also contains a summary report from Liskow's accounting department of all disbursements that Liskow made in furtherance of this case. I have viewed the costs and expenses listed as disbursements on Attachment A and have verified their accuracy. Disbursements totaled $4,917.30. Attachment B contains documentation of the costs and expenses incurred.

14.    Based on my prior experience with attorney fee applications as well as general commercial and corporate litigation, I believe that the hours and expenses itemized in Attachment A were reasonably and necessarily incurred on behalf of plaintiffs in this action.

15.    Moreover, based on my 21 years of experience in the private practice of law, I believe that this case was appropriately staffed by Liskow attorneys in relation to the work that its attorneys performed.

**I declare under penalty of perjury that the foregoing is true and correct.**

EXECUTED on December __18__, 2006.

_____
James A. Brown

647037_1.DOC



# LISKOW & LEWIS

A PROFESSIONAL LAW CORPORATION

ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139-5099
TELEPHONE (504) 581-7979
FACSIMILE (504) 556-4108 / (504) 556-4109

FEDERAL I.D. NO. 72-1134245

31-Jul-2006

Bill Number 9660077

GAIL MARKELS
GENERAL COUNSEL
ENTERTAINMENT SOFTWARE ASSOCIATION
317 MADISON AVENUE, 22nd FLOOR
NEW YORK, NY 10017

24088    ENTERTAINMENT SOFTWARE ASSOCIATION AND
         ENTERTAINMENT MARKETTING ASSOCIATION
0002     SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
         VIDEO GAMES

**For professional services rendered through 30-Jun-2006:**

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 07-Jun-2006 | Tele. conf. with Ms. Fallow re injunctive proceeding, and coordinate preparation with her and Mr. Denegre. | JAB | 0.75 | 202.50 |
| 08-Jun-2006 | Several calls with Mr. Brown about new matter; review complaint and application for a TRO; additional e-mails about same. | GD | 1.50 | 390.00 |
| 08-Jun-2006 | Research into whether the Louisiana Attorney General and District Attorney for East Baton Rouge are proper parties for suit and how to serve them. | JIG | 0.50 | 85.00 |
| 08-Jun-2006 | Coordinate further preparation with Mr. Denegre and Ms. Fallow, legal, procedural issues, and issues re timing of injunctive action. | JAB | 0.75 | 202.50 |

**EXHIBIT**

A

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 09-Jun-2006 | Review results of research; meet with paralegal about filing requirements; calls with Mr. Brown; second review of complaint and application; review local rules on several points; draft visiting attorney papers; call with Ms. Fallow; draft Rule 65 Certificate and Application for TRO. | GD | 3.75 | 975.00 |
| 09-Jun-2006 | Further research into whether proper party defendant is Attorney General in suit to enjoin unconstitutional law. | JRJ | 2.25 | 360.00 |
| 09-Jun-2006 | Review rules for the MDLA; conference with Mr. Denegre; obtain information on defendants for service of summons; review ExParte Motion; prepare Civil Cover Sheet. | EMC | 2.50 | 225.00 |
| 09-Jun-2006 | Further coordinate preparation of pleadings with Mr. Denegre; and emails re same. | JAB | 0.75 | 202.50 |
| 12-Jun-2006 | Draft Notice of Hearing; application and certificate of counsel; meet with Mr. Brown; call with Ms. Fallow to discuss legal issues and practical considerations; review second set of pleadings; assign research to Mr. Johanson; review proposed order; revise set of briefs to be ready for filing; numerous calls to Attorney General's office; draft e-mail to Mr. Guidry and letter to Mr. Guidry; meet with Mr. Brown and Mr. Johanson about research (on whether TRO would bind other DAs); follow up call with Ms. Fallow about same. | GD | 6.25 | 1,625.00 |
| 12-Jun-2006 | Revise Civil Cover Sheet for filing with Complaint; revise and prepare Summons; obtain legal authorities from Paragraph 4 of Complaint and organize for Mr. Denegre and Mr. Brown. | EMC | 1.50 | 135.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 12-Jun-2006 | Meeting with James Brown and George Denegre re: assignment; research into whether under Federal Rule of Civil Procedure 65(c), the district court will require a bond for an injunction; research into whether an injunction against the Attorney General and the district attorney of East Baton Rouge Parish will enjoin all district attorneys in the state; conference call with Brown, Denegre, and Washington counsel as to results. | JRJ | 5.50 | 880.00 |
| 12-Jun-2006 | Coordinate preparation with Ms. Fallow and Mr. Denegre; consider procedural issues; review drafts; consider issues re defendant class; coordinate research on effectiveness of injunction against AG and DA, and related issues. | JAB | 2.00 | 540.00 |
| 13-Jun-2006 | Continue to revise pleadings; send drafts to Ms. Fallow by e-mail; send e-mail to Mr. Guidry; review latest set of pleadings; confer with Mr. Brown; begin to review key cases cited in memorandum. | GD | 3.25 | 845.00 |
| 13-Jun-2006 | Final research into whether an injunction against Attorney General and one district attorney will enjoin all district attorneys from enforcing law; research into whether the district attorneys in Louisiana are officers or agents of Attorney General. | JRJ | 1.50 | 240.00 |
| 13-Jun-2006 | Review of draft pleadings and arguments; review results of research re potential need for defendant class; issues of proof; bond requirements, and related discussions with Ms. Fallow and Mr. Denegre re same. | JAB | 2.00 | 540.00 |
| 14-Jun-2006 | Review e-mail and enclosure on procedural issues. | GD | 0.50 | 130.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 14-Jun-2006 | Review, comment upon, revise draft TRO and related pleadings; consider procedural issues re defendant class action; bond, related issues. | JAB | 2.00 | 540.00 |
| 15-Jun-2006 | Call with Ms. Fallow et al and follow up e-mail regarding defendant class; review Code of Civil Procedure and other materials on defendant class, meet with Mr. Brown and otherwise prepare for hearing. | GD | 2.25 | 585.00 |
| 15-Jun-2006 | Review, revise pleadings; address strategy issues with Ms. Fallow and Mr. Denegre; review complaint, briefs, and key cases in preparation for hearing on application for temporary restraining order; outline argument in support of TRO application. | JAB | 5.00 | 1,350.00 |
| 16-Jun-2006 | Meet with Mr. Brown about several legal issues, including need for verified complaint; assign research to Mr. Johanson; call with Mr. Hellman about possible need for verification; draft verification; review new set of pleadings reflecting incorporation of defendant class; make various edits and changes; revise application and other pleadings to reflect class allegations; numerous calls and e-mails with Mr. Hellman and Ms. Fallow about pleadings and filing logistics; prepare documents for filing; travel to Baton Rouge with Mr. Brown to file pleadings and seek a TRO; meet with Judge Brady; return trip to New Orleans and follow up e-mails. | GD | 9.00 | 2,340.00 |
| 16-Jun-2006 | Conference with Mr. Denegre; revise Summons to Foti and Moreau; obtain district attorney list for all of Louisiana; obtain legal authorities. | EMC | 1.25 | 112.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 16-Jun-2006 | Further prepare for TRO argument/hearing; travel to Baton Rouge for filing and hearing on TRO application; present argument to court in support of TRO; revise order at court and conf. with opposing counsel and court re same; return to New Orleans from TRO proceedings. | JAB | 8.00 | 2,160.00 |
| 16-Jun-2006 | Research into whether a verified complaint or affidavit is necessary under Rule 65(b) if notice has been given the adverse party; whether e-mail and fax notice constitutes sufficient notice under Rule 65(b) for TRO proceedings. | JRJ | 2.75 | 440.00 |
| 17-Jun-2006 | Send e-mails to Mr. Hellman and Ms. Fallow. | GD | 0.25 | 65.00 |
| 19-Jun-2006 | Send and receive e-mails from Ms. Fallow, revise pro hac vice papers; analyze with Mr. Brown PI hearing requirements; instruct paralegal about service etc.; review e-mail about continuance; draft e-mails to Messrs. Guidry and Danielson; call to chambers; review e-mail from Mr. Hellman and respond; revise pro hac vice papers; draft letter to counsel; draft motion to continue and order; call with Mr. Danielson; call with Mr. Moreau; send and receive numerous e-mails from Ms. Fallow and Mr. Hellman. | GD | 4.75 | 1,235.00 |
| 19-Jun-2006 | Conference with Mr. Denegre; prepare Complaint, Application for TRO and related pleadings for work binders for Mr. Brown and Mr. Denegre; scan all pleadings and e-mail to Ms. Fallow; call to Process Server, and prepare letter and pleadings for service; draft Unopposed Motion to Continue Hearing; E-file Ex Parte Motions to Add Paul M. Smith and Katherine A. Fallow as Visiting Attorneys; scan for Mr. Denegre; call to the Middle | EMC | 7.25 | 652.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | District re: e-filings; prepare letter to Clerk of Court sending payment for Ex Parte Motions; E-file Motion to Continue Hearing. | | | |
| 19-Jun-2006 | Assist Ms. Cass with E-filing in the USDC-Middle Dist. of LA. | JLD | 2.00 | 180.00 |
| 19-Jun-2006 | Review procedural issues re preliminary injunction motion and pleadings for same; respond to various e mails re same. | JAB | 1.00 | 270.00 |
| 20-Jun-2006 | Conference with Mr. Denegre re: filing of Memorandum in Support of Preliminary Injunction; call to Middle District of Louisiana; confirm Federal Express delivery of documents to Process Server; review e-mail and print pleadings, review and organize in preparation of e-filing; e-file Memorandum in Support of Plaintiff's Motion For a Preliminary Injunction and related documents. | EMC | 5.00 | 450.00 |
| 20-Jun-2006 | Review memorandum in support of preliminary injunction and supporting declarations; make necessary changes and edits; exchange e-mails with Mr. Hellman and Ms. Fallow; draft letter to opposing counsel; coordinate with paralegal on e-filing; confer with Mr. Brown on media and ACLU contacts. | GD | 3.00 | 780.00 |
| 20-Jun-2006 | Review preliminary injunction papers for sufficiency; respond to various press contacts; forward to press liaison; and handling issues of press contacts with liaison; review scheduling issues and strategy; review court scheduling order and transmit to team members and client. | JAB | 2.25 | 607.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 21-Jun-2006 | Conference with Mr. Denegre; Memorandum In Support of Plaintiff's Motion for Preliminary Injunction in binders; call to process server to confirm service of Complaint and related pleadings; call to Clerk's office to confirm delivery of video games; e-mail to Mr. Denegre; obtain copy of signed Order re: Motion to Continue Hearing; scan Orders admitting Smith and Fallow to practice in MDLA. | EMC | 2.00 | 180.00 |
| 21-Jun-2006 | Review and respond to several e-mails from Ms. Fallow and Mr. Smith; send e-mail to Mr. Guidry; exchange e-mails with co-counsel; review court orders and forward via PDF. | GD | 1.75 | 455.00 |
| 21-Jun-2006 | Respond to press inquiry; review press coverage, and transmit to client. | JAB | 0.50 | 135.00 |
| 22-Jun-2006 | Respond to e mails re various procedural issues. | JAB | 0.50 | 135.00 |
| 23-Jun-2006 | Receive executed Summons on Foti and Moreau from Process Server; e-file in USDC-MDLA; arrange for payment of invoice for service ; review docket sheet to confirm service. | EMC | 1.00 | 90.00 |
| 23-Jun-2006 | Review court orders on pro hac motions; tele. conf. with Mr. Denegre re case status and scheduling for next week. | JAB | 0.25 | 67.50 |
| 25-Jun-2006 | Review e-mail from Mr. Guidry and forward to Ms. Fallow. | GD | 0.25 | 65.00 |
| 26-Jun-2006 | Review response from Ms. Fallow and draft e-mail to Guidry; continue to exchange e-mails with Jenner and Block lawyers on various issue; confer with Mr. Brown on procedural issues. | GD | 1.50 | 390.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 26-Jun-2006 | Address case status, procedural issues; emails with Mr. Smith in preparation for upcoming preliminary injunction hearing. | JAB | 0.50 | 135.00 |
| 27-Jun-2006 | Review e-mail from Mr. Guidry; exchange e-mails with Ms. Fallow; send e-mail to Mr. Guidry; review set of opposition papers; confer with Mr. Brown; exchange numerous e-mails with Ms. Fallow and Mr. Smith; call with Ms. Fallow about response. | GD | 2.50 | 650.00 |
| 27-Jun-2006 | Review defense pleadings; coordinate obtaining copies of defense exhibits; procedure for reply briefing. | JAB | 1.00 | 270.00 |
| 28-Jun-2006 | Exchange e-mails with Ms. Fallow and others; confer with Mr. Brown about hearing; send e-mail to Mr. Guidry about exhibits and witnesses. | GD | 0.75 | 195.00 |
| 28-Jun-2006 | Conference with Mr. Denegre; obtain form for Mr. Smith and Ms. Fallow to receive Notice of E-filings. | EMC | 0.25 | 22.50 |
| 28-Jun-2006 | Further review of state's briefing; e mails with Ms. Fallow and Mr. Smith re response to same; need to address arguments in motion to dismiss, and coordinate with Mr. Smith re Friday's injunction hearing. | JAB | 0.50 | 135.00 |
| 29-Jun-2006 | Send e-mail to Mr. Possner about need for motion for leave; draft motion for leave and order; review reply brief; send and receive numerous e-mails on filing and hearing; review and forward scheduling order; send e-mail to Mr. Guidry on witnesses; coordinate with Guidry's office on exhibits; review video of congressional hearings; assign projects to review CDs; meet with Mr. Brown and Mr. Smith. | GD | 6.00 | 1,560.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 29-Jun-2006 | Conference with Mr. Denegre; E-file Ex Parte Motion and Order for Leave to File Reply Memorandum. | EMC | 0.50 | 45.00 |
| 29-Jun-2006 | Review CD-Rom of Video Game Excerpts and report on its content to Messrs. Denegre and Brown. | JIG | 0.25 | 42.50 |
| 29-Jun-2006 | Review dvd of hearing on legislation and written legislative history; video excerpts filed by state in opposition to preliminary injunction motion; review reply brief prior to filing; meet with Mr. Smith to prepare for preliminary injunction hearing; review briefing in preparation for hearing. | JAB | 2.50 | 675.00 |
| 29-Jun-2006 | Review audio C.D. of legislative debate and report on same to Mr. Denegre, Mr. Brown, and Mr. Smith. | KSR | 1.25 | 212.50 |
| 30-Jun-2006 | Attend preliminary injunction hearing in Baton Rouge with Messrs. Brown and Smith; return trip to New Orleans. | GD | 6.00 | 1,560.00 |
| 30-Jun-2006 | Prepare for hearing; travel to Baton Rouge for preliminary injunction hearing in federal court; participate in preliminary injunction hearing; return to New Orleans; follow up strategy conf. with Mr. Smith and Mr. Denegre. | JAB | 6.50 | 1,755.00 |

**Total Services..............................Hours   127.25**                    $   **28,120.00**

24088     ENTERTAINMENT SOFTWARE ASSOCIATION     Page 10
0002     SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
VIDEO GAMES

| Date | Disbursements | Value |
|------|---------------|-------|
| 30-Jun-2006 | In-house copying | 109.00 |
| 30-Jun-2006 | Facsimile | 368.00 |
| 30-Jun-2006 | Long Distance Telephone | 28.33 |
| 16-Jun-2006 | Clerk, U.S.D.C., for Court Costs | 350.00 |
| 19-Jun-2006 | Clerk, U.S.D.C. - Middle District, for filing fee | 50.00 |
| 22-Jun-2006 | Air shipment of documents to Clerk of Court, Middle District - United States District Court on 06-19-06 | 9.16 |
| 22-Jun-2006 | Air shipment of documents to Lynette Darbonne on 06-19-06 | 14.12 |
| 23-Jun-2006 | Bombet, Cashio & Associates for Service of Summons | 130.00 |
| 29-Jun-2006 | Air shipment of documents to Honorable Lawrence Talamo, USDC-Middle District Clerk on 06-20-06 | 24.34 |
| 29-Jun-2006 | Air shipment of documents to Burton Guidry, Esq., Attorney General Office on 06-20-06 | 24.34 |
| 29-Jun-2006 | Air shipment of documents to Honorable Doug Moreau, District Attorney - East Baton Rouge Parish on 06-20-06 | 24.34 |
| 29-Jun-2006 | Local delivery service to 1885 N 3rd Street - service of pleadings | 90.00 |
| 30-Jun-2006 | Travel expense of George Denegre on 06/16 to 30/06 to Baton Rouge, LA (two trips) relating to Entertainment et al. v. Foti et al (130 miles each trip) | 115.70 |
| 30-Jun-2006 | Westlaw research by Jason R. Johanson | 206.34 |
| 30-Jun-2006 | Westlaw research by Elizabeth M. Cass | 23.66 |
| 30-Jun-2006 | Westlaw research by Jason R. Johanson | 274.24 |

Total Disbursements...........................................................$    1,841.57

Total Services and Disbursements.................................$    29,961.57

| Attorney No. | Name | Hours | Value |
|---|---|---|---|
| 0159 | James A. Brown | 36.75 | 9,922.50 |
| 0195 | George Denegre | 53.25 | 13,845.00 |
| 0667 | Katherine S. Roth | 1.25 | 212.50 |
| 0668 | Joe I. Giarrusso | 0.75 | 127.50 |
| 0680 | Jason R. Johanson | 12.00 | 1,920.00 |
| 0152 | Elizabeth M. Cass | 21.25 | 1,912.50 |
| 0475 | J. Leo Davis | 2.00 | 180.00 |
| **Totals** | | **127.25** | **28,120.00** |



# LISKOW&LEWIS
A PROFESSIONAL LAW CORPORATION

ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139-5099
TELEPHONE (504) 581-7979
FACSIMILE (504) 556-4108 / (504) 556-4109

FEDERAL I.D. NO. 72-1134245

29-Aug-2006

Bill Number  9660991

GAIL MARKELS
GENERAL COUNSEL
ENTERTAINMENT SOFTWARE ASSOCIATION
317 MADISON AVENUE, 22nd FLOOR
NEW YORK, NY  10017


24088   ENTERTAINMENT SOFTWARE ASSOCIATION AND
        ENTERTAINMENT MARKETTING ASSOCIATION
0002    SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
        VIDEO GAMES

**For professional services rendered through 31-Jul-2006:**

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 03-Jul-2006 | Gather and organize materials; send letter to Mr. Smith. | GD | 0.50 | 130.00 |
| 03-Jul-2006 | Review additional press coverage; coord. transmission of additional documents to client and co-counsel. | JAB | 0.25 | 67.50 |
| 05-Jul-2006 | Review and respond to e-mail from Mr. Young; resend scheduling order; review court's minute entry of meeting; finalize exhibits and send letter PDF to Ms. Fallow on same. | GD | 0.50 | 130.00 |
| 05-Jul-2006 | Review electronic copy of court minute entry from preliminary injunction hearing, and coordinate transmission of documents to Mr. Smith. | JAB | 0.25 | 67.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10-Jul-2006 | Review letter and enclosure from Mr. Thompson; forward to Ms. Fallow; confer with Mr. Thompson about same. | GD | 0.50 | 130.00 |
| 10-Jul-2006 | Review e mails from Mr. Thompson; assess strategy for whether to oppose amicus motion, with Ms. Fallow and Mr. Denegre. | JAB | 1.00 | 270.00 |
| 11-Jul-2006 | Review e-mail from Ms. Fallow; draft response; confer with Mr. Brown; call with Ms. Fallow; draft letter to Mr. Thompson; review court ruling about Mr. Thompson; discuss the same with Mr. Fallow and Mr. Brown; review e-mail and fax from Mr. Thompson and revised motion; confer with Mr. Fallow about same; and confer with Mr. Brown. | GD | 2.25 | 585.00 |
| 11-Jul-2006 | Review draft Thompson motion and memorandum; consider strategy issues as to response; review Alabama opinion re Thompson pro hac vice application; further assess strategy for response to Thompson. | JAB | 1.00 | 270.00 |
| 12-Jul-2006 | Further analysis of strategy issues; with Mr. Denegre and Ms. Fallow. | JAB | 0.70 | 189.00 |
| 13-Jul-2006 | Review discovery requests; quick research on timing. | GD | 0.50 | 130.00 |
| 17-Jul-2006 | Review motion; call with Ms. Fallow. | GD | 0.25 | 65.00 |
| 17-Jul-2006 | Address procedural, legal issues re Thompson motion for leave to file amicus brief; address strategy issues with Ms. Fallow and Mr. Denegre; review Alabama opinion re Mr. Thompson, and related strategic analysis. | JAB | 2.00 | 540.00 |
| 18-Jul-2006 | Conference with Mr. Denegre re: Motion filed by Florida counsel; review docket sheet. | EMC | 0.25 | 22.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 18-Jul-2006 | Meet with Mr. Brown about motion to strike; call to clerk's office ; send related e-mail; research local rules; meet with Mr. Brown; review and respond to e-mail from Ms. Fallow; second call with intake clerk and draft additional e-mail; review latest drafts; draft letter to Mr. Thompson; coordinate with paralegal about e-filing; call with filing clerk; deal with problems related to service of Thompson. | GD | 2.50 | 650.00 |
| 18-Jul-2006 | Conference with Mr. Denegre; e-file Motion to Strike and related pleadings. | EMC | 0.75 | 67.50 |
| 18-Jul-2006 | Research into whether an attorney who wishes to file an amicus brief with the court must disclose the identity of his client under amicus curiae rules and general pleading requirement rules. | JRJ | 2.25 | 360.00 |
| 18-Jul-2006 | Prepare, revise, arrange filing, service of motion to strike Thompson motion for leave to file amicus brief, with supporting memorandum; strategy confs. with Jenner lawyers and Mr. Denegre re same; consider merits of opposing Thompson amicus participation and research re same. | JAB | 5.25 | 1,417.50 |
| 18-Jul-2006 | Confer with Mr. Brown regarding strategy to oppose motion for leave to file amicus brief. | BAJ | 0.25 | 63.75 |
| 19-Jul-2006 | Confer with Mr. Brown about procedural posture and strategy; phone conference with Mr. Pozza; call to the Court's law clerk. | GD | 0.75 | 195.00 |

24088 ENTERTAINMENT SOFTWARE ASSOCIATION     **Page 4**
0002 SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
    VIDEO GAMES

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 19-Jul-2006 | Formulate strategy for response to Thompson, with Jenner counsel and Mr. Denegre; review and transmit Judge Brady opinion in prior case and research on amicus issues; conf. with Jenner lawyers re strategy for brief in opposition to Thompson motion; review court ruling denying Thompson motion and conf. with Jenner lawyers re same. | JAB | 1.25 | 337.50 |
| 21-Jul-2006 | Draft letter to Mr. Guidry re discovery requests, Rule (f) conf.; emails with Ms. Fallow re same. | JAB | 0.50 | 135.00 |
| 26-Jul-2006 | Review transcript of preliminary injunction hearing and prepare letter to Ms. Fallow transmitting same. | JAB | 0.25 | 67.50 |
| 31-Jul-2006 | Review e-mail from Mr. Smith and attached opinion. | GD | 0.25 | 65.00 |
| 31-Jul-2006 | Review e mail re new Minnesota decision, and respond to Mr. Smith with recommended procedure for informing court of ruling; review Minnesota court ruling. | JAB | 0.75 | 202.50 |

**Total Services.............................. Hours 24.70**      **$**    **6,157.75**

| Date | Disbursements | Value |
|------|---------------|-------|
| 31-Jul-2006 | In-house copying | 12.00 |
| 31-Jul-2006 | Facsimile | 57.00 |
| 31-Jul-2006 | Long Distance Telephone | 41.98 |
| 26-Jul-2006 | Shannon Thompson, CCR (United States District Court - Middle, LA) for oral argument on 06/30/06; Invoice no. 2006-033, 07/25/06 | 260.70 |

| Date | Disbursements | Value |
|---|---|---|
| 27-Jul-2006 | Air shipment of documents to John B. Thompson on 07-18-06 | 16.91 |
| 31-Jul-2006 | Westlaw research by Jason R. Johanson - for briefing in opposition to motion by Thompson | 105.29 |
| | Total Disbursements.........................................................$ | 493.88 |
| | Total Services and Disbursements...................................$ | 6,651.63 |

| Attorney No. | Name | Hours | Value |
|---|---|---|---|
| 0159 | James A. Brown | 13.20 | 3,564.00 |
| 0195 | George Denegre | 8.00 | 2,080.00 |
| 0659 | Brian A. Jackson | 0.25 | 63.75 |
| 0680 | Jason R. Johanson | 2.25 | 360.00 |
| 0152 | Elizabeth M. Cass | 1.00 | 90.00 |
| **Totals** | | **24.70** | **6,157.75** |



# LISKOW&LEWIS
A PROFESSIONAL LAW CORPORATION

ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139-5099
TELEPHONE (504) 581-7979
FACSIMILE (504) 556-4108 / (504) 556-4109

FEDERAL I.D. NO. 72-1134245
30-Sep-2006

Bill Number  9662072

GAIL MARKELS
GENERAL COUNSEL
ENTERTAINMENT SOFTWARE ASSOCIATION
317 MADISON AVENUE, 22nd FLOOR
NEW YORK, NY 10017

| 24088 | ENTERTAINMENT SOFTWARE ASSOCIATION AND |
| | ENTERTAINMENT MARKETTING ASSOCIATION |
| 0002 | SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING |
| | VIDEO GAMES |

**For professional services rendered through 31-Aug-2006:**

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 01-Aug-2006 | Conference with Mr. Brown; scan pleadings for filing; call to Middle District; e-file Ex Parte Motion and Order for Leave to file Supplemental Memorandum | EMC | 0.75 | 67.50 |
| 01-Aug-2006 | Review e-mail from Ms. Fallow; confer with Mr. Brown re same. | GD | 0.25 | 65.00 |
| 01-Aug-2006 | Prepare motion and order for leave to file supplemental brief; review, revise supplemental brief describing new Minnesota court ruling; coordinate filing of supplemental brief with motion and order; prepare letter to opposing counsel serving these pleadings. | JAB | 1.25 | 337.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 07-Aug-2006 | Review e-mail and enclosure from Ms. Fallow about Jack Thompson; discuss outstanding discovery request with Mr. Brown; assign research to Mr. Johanson; meet with Mr. Johanson and Mr. Brown about research on discovery issues | GD | 0.75 | 195.00 |
| 07-Aug-2006 | Research into whether our client must reply to discovery that is premature under Federal Rule of Civil Procedure 26(f) or, if it doesn't, whether it waives objections to that discovery | JRJ | 2.25 | 360.00 |
| 07-Aug-2006 | Consider e mails and information re disputes between Thompson and Foti; implications of same; consider with Mr. Denegre whether to take further action in opposition to premature discovery from Foti; plan strategy for response to discovery requests | JAB | 0.75 | 202.50 |
| 08-Aug-2006 | Review local and federal rules on responding to discovery and cases located by Mr. Johanson; draft objection; confer with Mr. Brown on same; send to Ms. Fallow; review several e-mails and make suggested change; review e-mail from Mr. Hellman and make proposed changes; draft letter to opposing counsel | GD | 1.25 | 325.00 |
| 08-Aug-2006 | Objections to discovery and revise same. | EMC | 0.50 | 45.00 |
| 08-Aug-2006 | Review e mails re Thompson/Foti dispute; response to e mails re same. | JAB | 0.50 | 135.00 |
| 09-Aug-2006 | Finalize objection and letter to counsel; send e-mail to Ms. Fallow | GD | 0.25 | 65.00 |
| 09-Aug-2006 | Review research re Rule requirements and discovery objections, plan strategy re same with Mr. Denegre. | JAB | 0.50 | 135.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10-Aug-2006 | Meet with Mr. Brown about Judge Brady's call; call to Mr. Moreau re same. | GD | 0.25 | 65.00 |
| 10-Aug-2006 | Conf. with court re scheduling conf. as directed by judge; tele. conf. with Ms. Fallow and Mr. Smith re same; tele. conf. with Mr. Guidry re scheduling of status conference; and further conf. with court re setting of status conference; consider implications re same. | JAB | 1.00 | 270.00 |
| 11-Aug-2006 | E mails with Mr. Guidry's office re scheduling of status conference with court; conf. with Mr. Denegre re same. | JAB | 0.25 | 67.50 |
| 14-Aug-2006 | Review court order re status conference and e mails and prepare correspondence re same; tele. confs. with offices of AG and DA re same; review pleadings and briefing in preparation for status conference. | JAB | 2.00 | 540.00 |
| 14-Aug-2006 | Review Rule 23 class certification/notice requirements in preparation for status conference before Judge Brady. | JAB | 0.50 | 135.00 |
| 15-Aug-2006 | Travel to status conference in Baton Rouge; Tele. confs. with Mr. Johanson and Mr. Anjier on defendant class action issues before status conference; attend, participate in status conference before Judge Brady; tele. confs. with Mr. Smith and Ms. Fallow after status conference on work allocation and briefing; return to New Orleans from status conference; coordinate additional research, drafting with Mr. Johanson on defendant class action brief as directed by court; review legal authorities for same; review briefing inserts received from Ms. Fallow's office. | JAB | 6.50 | 1,755.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 15-Aug-2006 | Consult with Mr. Brown re defendant class action issues; confer with Mr. Johanson re same; research and work with Mr. Johanson on same; consult with Mr. Brown re same | JCA | 2.75 | 632.50 |
| 15-Aug-2006 | Research into federal court certification of a defendant class under Federal Rule of Civil Procedure 23(b)(2) and whether notice is required to all defendants; meeting and conference call with James Brown and co-counsel as to supplemental motion required by court; draft of supplemental motion on whether the federal district court may certify a class under Rule 23(b)(2) of all Louisiana district attorneys | JRJ | 6.75 | 1,080.00 |
| 16-Aug-2006 | Finalize draft of supplemental memorandum in support of motion for preliminary injunction (to certify class under Rule 23(b)(2)); meeting with James Brown concerning edits and revisions to draft and discussion as to whether to add section to memorandum on Rule 23(b)(1) | JRJ | 3.75 | 600.00 |
| 16-Aug-2006 | Review, revise supplemental brief on class representation issues as directed by court; conferences with Ms. Fallow and Mr. Johanson re same; review Rule 23 issues and cases for same; review court order re further briefing; related preparation | JAB | 3.00 | 810.00 |
| 17-Aug-2006 | Assist Mr. Johanson with e-filing of Supplemental Memorandum as ordered by the Court | EMC | 0.25 | 22.50 |
| 17-Aug-2006 | Review of final version of supplemental memorandum on class issue; conversion to .pdf format; e-filing of supplemental memorandum; review of service correspondence to opposing parties | JRJ | 0.75 | 120.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 17-Aug-2006 | Review revised supplemental memorandum on defendant class action issues, and coordinate filing and service of same. | JAB | 0.75 | 202.50 |
| 18-Aug-2006 | Review correspondence from Mr. Thompson to AG Foti and implications of same. | JAB | 0.25 | 67.50 |
| 20-Aug-2006 | Review court orders and briefing from prior week | GD | 0.50 | 130.00 |
| 22-Aug-2006 | Review defense brief on defense classes; confer with Mr. Brown on same; review e-mails from Mr. Smith and Ms. Fallow on same. | GD | 0.50 | 130.00 |
| 22-Aug-2006 | Review  AG Foti's brief in opposition to supplemental memorandum on defendant class certification issues; e mails with Ms. Fallow, Mr. Smith, et. al. re whether to respond to same; consider implications of same. | JAB | 1.00 | 270.00 |
| 23-Aug-2006 | Review exhibit list filed into court record and respond to e mail re same. | JAB | 0.25 | 67.50 |
| 24-Aug-2006 | Review court's order; discuss same with Mr. Brown and Mr. Johanson | GD | 0.75 | 195.00 |
| 24-Aug-2006 | Review  court's  ruling  on  preliminary injunction, status of Foti; class certification issues; tele. conf. with Mr. Smith re same; procedure for class certification motion, and notice as directed by court; coordinate formulation of order to reflect court rulings, as directed by court; coordinate next steps with other team counsel. | JAB | 2.50 | 675.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 25-Aug-2006 | Close review of court's ruing; draft order through several drafts; review e-mail from Mr. Pozza, respond and send summary judgment forms; confer with Mr. Brown; revise order and send to co-counsel; review summary judgment drafts | GD | 3.25 | 845.00 |
| 25-Aug-2006 | Review and revise proposed order that George Denegre drafted to submit to Judge Brady | JRJ | 0.50 | 80.00 |
| 25-Aug-2006 | Respond to press inquiries; refer to Ms. Wade; review content of order; coordinate procedures for notice to all DA's; conf. with court clerk re setting of hearings and notice procedure. | JAB | 2.00 | 540.00 |
| 28-Aug-2006 | Confer with Mr. Brown; draft letter to DAs; gather materials for the DAs; meet with Mr. Brown; revise letter and send out to co-counsel | GD | 1.25 | 325.00 |
| 28-Aug-2006 | Review draft summary judgment and class certification pleadings; review, revise draft order on preliminary injunction; review district attorney listing; review, revise draft notice letter to district attorneys; consider attorneys' fee claim procedures; related preparation. | JAB | 1.50 | 405.00 |
| 29-Aug-2006 | Conference with Mr. Denegre; revise letter to District Attorneys; gather pleadings and arrange for copying as enclosures to letter | EMC | 2.50 | 225.00 |
| 29-Aug-2006 | Exchange e-mails with Mr. Pozza and Mr. Smith; instruct paralegal and letter to DAs; review e-mail from Mr. Brown and revise letter to DAs; quick research on attorneys fees; draft letter to Messrs. Guidry and Moreau on draft order; review motion and memorandum for class certification and send comments on same; draft letter to Judge Brady (proposed order) and second letter to Messrs. Guidry and | GD | 3.25 | 845.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | Moreau (sending pleadings); review and comment on summary judgment motion; exchange e-mails with Mr. Guidry | | | |
| 29-Aug-2006 | Review, revision, input to brief in support of summary judgment motion; brief in support of class certification; review notice procedure; revise draft order; revise draft notice letter, and other pleadings, to comply with court's order. | JAB | 2.50 | 675.00 |
| 29-Aug-2006 | Review of Motion for Class Certification and Memorandum in Support Thereof | JRJ | 0.50 | 80.00 |
| 30-Aug-2006 | Conference with Mr. Denegre; assemble letter and pleadings to be sent out to District Attorneys; e-file Summary Judgment pleadings and Motion and Memorandum for Class Certification | EMC | 4.25 | 382.50 |
| 30-Aug-2006 | Exchange numerous e-mails with Mr. Pozza; review final drafts; confer with Mr. Brown about remedies; finalize letters to DAs and defense counsel; continue to work with Mr. Brown on language for documents; draft and send letter to opposing counsel and update e-mails to Jenner and Block group. | GD | 3.50 | 910.00 |
| 30-Aug-2006 | Assisting Ms. Cass with electronic filing of pleadings into the Middle District Federal Court ECF database | JLD | 0.75 | 67.50 |
| 30-Aug-2006 | Further review, revision of pleadings, including summary judgment, class certification briefs and motions; notice letter; order; other pleadings; e mails with Jenner lawyers re same; review mailing to DA's; consider procedural issues; review court order re motion for summary judgment; coordinate | JAB | 2.75 | 742.50 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | notices to DA's; prepare correspondence to court and form of order granting preliminary injunction. | | | |
| 31-Aug-2006 | Review court's order and related e-mails; confer with Mr. Brown; draft notice to DAs; exchange e-mails with Mr. Pozza and finalize the letters to DAs; review second scheduling order; discuss letter with Mr. Brown | GD | 0.75 | 195.00 |
| 31-Aug-2006 | Review court orders; coordinate additional notices to DA's; consider attorneys' fee procedural issues; e mails re these issues. | JAB | 0.50 | 135.00 |

**Total Services.............................. Hours   73.00                 $    16,220.00**

| Date | Disbursements | Value |
|---|---|---|
| 31-Aug-2006 | In-house copying | 130.20 |
| 31-Aug-2006 | Facsimile | 202.00 |
| 31-Aug-2006 | Long Distance Telephone | 12.21 |
| 22-Aug-2006 | Travel expense of James A. Brown on 08/15/06 to Baton Rouge, LA to attend and return from conference before Judge Brady | 75.65 |
| 31-Aug-2006 | Westlaw research by Jason R. Johanson for briefing | 335.85 |
| 31-Aug-2006 | Lexis Legal Research by James A. Brown for briefing | 2.74 |

**Total Disbursements........................................................$     758.65**

**Total Services and Disbursements....................................$    16,978.65**

**Attorney**

| No. | Name | Hours | Value |
|---|---|---|---|
| 0159 | James A. Brown | 30.25 | 8,167.50 |
| 0195 | George Denegre | 16.50 | 4,290.00 |
| 0379 | John C. Anjier | 2.75 | 632.50 |
| 0680 | Jason R. Johanson | 14.50 | 2,320.00 |
| 0152 | Elizabeth M. Cass | 8.25 | 742.50 |
| 0475 | J. Leo Davis | 0.75 | 67.50 |
| **Totals** | | **73.00** | **16,220.00** |



LISKOW & LEWIS
A PROFESSIONAL LAW CORPORATION

ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139-5099
TELEPHONE (504) 581-7979
FACSIMILE (504) 556-4108 / (504) 556-4109

FEDERAL I.D. NO. 72-1134245
31-Oct-2006

Bill Number 9663084

GAIL MARKELS
GENERAL COUNSEL
ENTERTAINMENT SOFTWARE ASSOCIATION
317 MADISON AVENUE, 22nd FLOOR
NEW YORK, NY 10017

24088 ENTERTAINMENT SOFTWARE ASSOCIATION AND
ENTERTAINMENT MARKETTING ASSOCIATION
0002 SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
VIDEO GAMES

**For professional services rendered through 30-Sep-2006:**

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 01-Sep-2006 | Draft third letter to DAs and circulate as per court order. | GD | 0.25 | 65.00 |
| 01-Sep-2006 | Review supplemental notice letter to defendant DA class members; review attachments to same. | JAB | 0.50 | 135.00 |
| 05-Sep-2006 | Review court orders and subsequent e-mails for compliance. | GD | 0.25 | 65.00 |
| 05-Sep-2006 | Review court scheduling order re hearing on motion for summary judgment and motion for class certification; review local rules re same; respond to e mails from Ms. Fallow and Mr. Smith re same; consider strategy, implications of hearing schedule; coordinate supplemental notice to defendant putative class (DA's). | JAB | 0.75 | 202.50 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 06-Sep-2006 | Draft letter to DAs; review letter from Mr. Thompson to Judge Brady; discuss conference call issues with Mr. Brown. | GD | 0.75 | 195.00 |
| 06-Sep-2006 | Consider procedural issues re J. Thompson letter to court, meet and confer procedures, and required case report to magistrate; respond to Mr. Smith and Ms. Fallow re implications of court setting of hearings in November, and tele. conf. with Ms. Fallow and Mr. Smith re these issues. | JAB | 1.00 | 270.00 |
| 11-Sep-2006 | Conf. with Mr. Denegre re meet and confer procedure and approach for case report to magistrate; coordinate activity on same with Mr. Denegre; and confirm transmission of notice to defendant class re November hearings. | JAB | 0.25 | 67.50 |
| 12-Sep-2006 | Plan strategy re Rule 26F compliance and moving forward with Mr. Guidry re same; conf. with Mr. Denegre re discovery issues. | JAB | 0.25 | 67.50 |
| 12-Sep-2006 | Review status report form; call with Ms. Fallow; call with Mr. Moreau; draft e-mail on same; send e-mail to Mr. Guidry. | GD | 0.75 | 195.00 |
| 13-Sep-2006 | Send and receive several e-mails about scheduling. | GD | 0.25 | 65.00 |
| 14-Sep-2006 | Confer with Mr. Brown; call with Ms. Fallow to plan call; send e-mail. | GD | 0.50 | 130.00 |
| 15-Sep-2006 | Discovery conference with Ms. Fallow and Mr. Guidry; follow up with Ms. Fallow about strategy. | GD | 0.50 | 130.00 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 15-Sep-2006 | Coordinate preparation of Rule 26 report to magistrate; consult with Mr. Denegre re contents of same; review status of notices to DA's; related case preparation. | JAB | 0.50 | 135.00 |
| 21-Sep-2006 | Review draft status report; send e-mail to Ms. Fallow; make revisions and forward; draft letter to Mr. Moreau; send e-mail to Mr. Guidry. | GD | 1.00 | 260.00 |
| 22-Sep-2006 | Review proposed Rule 26 report forwarded to defense counsel; comment upon same. | JAB | 0.25 | 67.50 |
| 27-Sep-2006 | Review e-mail from Mr. Guidry about status report; exchange numerous e-mails about same; make change; draft letter to defendants counsel; draft letter to Magistrate Judge. | GD | 1.75 | 455.00 |
| 28-Sep-2006 | E-file Joint Status Report in the Middle District. | EMC | 0.25 | 22.50 |
| 28-Sep-2006 | Review joint status report to court and case status. | JAB | 0.25 | 67.50 |
| 28-Sep-2006 | Revise letter to Magistrate; call with Mr. Moreau; exchange e-mails. | GD | 0.50 | 130.00 |

**Total Services..............................Hours   10.50                 $   2,725.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 30-Sep-2006 | In-house copying | 1621.80 |
| 30-Sep-2006 | Facsimile | 32.00 |
| 30-Sep-2006 | Long Distance Telephone | 8.04 |
| 07-Sep-2006 | Air shipment of documents to Katherine Fallow on 08-30-06 | 29.42 |

| Date | Disbursements | Value |
|------|---------------|-------|
| 07-Sep-2006 | Air shipment of documents to Hon. James J. Brady, Middle District Court of Louisiana on 08-30-06 | 12.55 |

**Total Disbursements**..........................................................................$    1,703.81

**Total Services and Disbursements**....................................$    4,428.81

**Attorney**

| No. | Name | Hours | Value |
|-----|------|-------|-------|
| 0159 | James A. Brown | 3.75 | 1,012.50 |
| 0195 | George Denegre | 6.50 | 1,690.00 |
| 0152 | Elizabeth M. Cass | 0.25 | 22.50 |
| **Totals** | | **10.50** | **2,725.00** |



LISKOW & LEWIS
A PROFESSIONAL LAW CORPORATION

ONE SHELL SQUARE
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139-5099
TELEPHONE (504) 581-7979
FACSIMILE (504) 556-4108 / (504) 556-4109

FEDERAL I.D. NO. 72-1134245

30-Nov-2006

Bill Number 9664157

GAIL MARKELS
GENERAL COUNSEL
ENTERTAINMENT SOFTWARE ASSOCIATION
317 MADISON AVENUE, 22nd FLOOR
NEW YORK, NY 10017

24088   ENTERTAINMENT SOFTWARE ASSOCIATION AND
        ENTERTAINMENT MARKETTING ASSOCIATION
0002    SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
        VIDEO GAMES

**For professional services rendered through 31-Oct-2006:**

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 02-Oct-2006 | Review e-mail from Ms. Fallow; check status report; review response e-mail from Mr. Brown. | GD | 0.25 | 65.00 |
| 02-Oct-2006 | Address procedural issues; case status; respond to e mails re same; consider evidence to present at hearings. | JAB | 0.50 | 135.00 |
| 05-Oct-2006 | Review minute entry from Magistrate Judge. | GD | 0.25 | 65.00 |
| 05-Oct-2006 | Review court order cancelling status conf.; conf. with Mr. Denegre re same. | JAB | 0.25 | 67.50 |
| 19-Oct-2006 | Review case status and respond to e mail from Jenner & Block re same. | JAB | 0.25 | 67.50 |
| | **Total Services.............................Hours   1.50** | | $ | 400.00 |

24088    ENTERTAINMENT SOFTWARE ASSOCIATION     Page 2
0002    SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING
        VIDEO GAMES

| Date | Disbursements | Value |
|------|---------------|-------|
| 05-Oct-2006 | Air shipment of documents to Hon. Judge C. Noland, Middle District of Louisiana on 09-28-06 | 12.66 |
| 05-Oct-2006 | Air shipment of documents to Hon. Doug Moreau, East Baton Rouge Parish District on 09-28-06 | 12.66 |
| 05-Oct-2006 | Air shipment of documents to Burton Guidry, Attorney General Office on 09-28-06 | 12.66 |

**Total Disbursements**........................................................................$    **37.98**

**Total Services and Disbursements**....................................$    **437.98**

| Attorney No. | Name | Hours | Value |
|---|---|---|---|
| 0159 | James A. Brown | 1.00 | 270.00 |
| 0195 | George Denegre | 0.50 | 130.00 |
| **Totals** | | **1.50** | **400.00** |

**LISKOW & LEWIS**
**A PROFESSIONAL LAW CORPORATION**

December 11, 2006

Prebill Number: 197811
Billing Attorney : 0159/JAB

BILLING INSTRUCTIONS!!!

ENTERTAINMENT SOFTWARE ASSOCIATION
GAIL MARKELS
GENERAL COUNSEL
317 MADISON AVENUE, 22nd FLOOR
NEW YORK, NY 10017

24088    ENTERTAINMENT SOFTWARE ASSOCIATION AND ENTERTAINMENT MARKETING ASSOCIATION
0002    SUIT TO ENJOIN ENFORCEMENT OF STATE LAW REGULATING VIDEO GAMES

| ID | Date | Services | Atty | Hours | Extended Value | Edits |
|---|---|---|---|---|---|---|
| 1643328 | 22-Nov-2006 | Locate correspondence to the DAs and draft affidavit on same | GD | 0.75 | 195.00 | |
| 1643857 | 27-Nov-2006 | Assist Mr. Denegre with exhibits to affidavit | EMC | 0.50 | 45.00 | |
| 1643873 | 27-Nov-2006 | Review and respond to e-mail from Ms. Fallow about notice to class members; revise affidavit of George Denegre; work on exhibits to affidavit; confer with Mr Brown about hearing; review e-mail from Ms. Fallow about defense exhibits; locate same and send e-mail; review reply about evidence at hearing | GD | 1.50 | 390.00 | |
| 1644667 | 27-Nov-2006 | Plan affidavit content and attachments to support proof at class certification hearing; e mails with Ms. Fallow re strategy at upcoming summary judgment/class certification hearing. | JAB | 0.50 | 135.00 | |
| 1644344 | 28-Nov-2006 | Prepare affidavit and exhibits for filing | EMC | 0.25 | 22.50 | |

| ID | Date | Services | Atty | Hours | Extended Value | Edits |
|---|---|---|---|---|---|---|
| 1644386 | 28-Nov-2006 | Prepare for hearing, including finalizing affidavit and attachments and review of Seventh Circuit case | GD | 0.50 | 130.00 | |
| 1646100 | 28-Nov-2006 | Review briefs, pleadings, motions, exhibits and notices in preparation for hearings on motion for class certification and motion for summary judgment; coordinate re relief requested. | JAB | 2.00 | 540.00 | |
| 1645185 | 29-Nov-2006 | Travel to Baton Rouge for hearing on summary judgment and class certification; return trip to New Orleans; e-mails about media inquiries; begin drafting Final Judgment | GD | 6.00 | 1,560.00 | |
| 1646110 | 29-Nov-2006 | Travel to, participate in, and return to New Orleans from hearing on motion for class certification and motion for summary judgment before Judge Brady in Baton Rouge; follow-up coordination of content of form of judgment; respond to media inquires and forward to ESA press personnel. | JAB | 6.00 | 1,620.00 | |
| 1645538 | 30-Nov-2006 | Review court's order; continue to work on form of judgment; confer with Mr. Brown and make additional revisions; draft letter to DA and AG; call with Mr. Guidry; e-mail from Mr. Guidry; e-mail from Mr. Moreau; draft letter to Judge Brady | GD | 1.75 | 455.00 | |
| 1646126 | 30-Nov-2006 | Respond to press inquiry; revise form of Judgment and transmit to Court with letter. | JAB | 0.50 | 135.00 | |
| 1648760 | 04-Dec-2006 | Coordinate materials to support attorneys' fee application. | JAB | 0.25 | 67.50 | |
| 1648832 | 05-Dec-2006 | Review final judgment; confer with Mr. Brown; trade e-mails with Ms. Fallow; draft letter to DAs; review fee application forms and discuss the same with Mr. Brown | GD | 1.00 | 260.00 | |

| ID | Date | Services | Atty | Hours | Extended Value | Edits |
|---|---|---|---|---|---|---|
| 1649718 | 05-Dec-2006 | Review sample pleadings and attorneys' fee affidavit from Jenner; coordinate affidavit preparation with Mr. Denegre. | JAB | 0.50 | 135.00 | |
| 1649532 | 06-Dec-2006 | Draft fee affidavit | GD | 1.25 | 325.00 | |
| 1649733 | 06-Dec-2006 | Review, revise affidavit to support attorneys' fee application. | JAB | 0.50 | 135.00 | |
| 1650225 | 07-Dec-2006 | Work on affidavit through several drafts | GD | 0.25 | 65.00 | |
| 1650904 | 07-Dec-2006 | Revise affidavit in support of fee application. | JAB | 0.50 | 135.00 | |

Total Services.................................................................Hours   24.50   $6,350.00

## Attorney Time Summary

| Attorney | Extended | | Standard | |
|---|---|---|---|---|
| | Hours | Value | | Value |
| J. Brown | 10.75 | 2,902.50 | | 2,902.50 |
| G. Denegre | 13.00 | 3,380.00 | | 3,380.00 |
| E. Cass | 0.75 | 67.50 | | 67.50 |
| **Totals:** | **24.50** | **$6,350.00** | | **$6,350.00** |

## Itemized Disbursements

| ID | Date | Cost Description | Narrative | Value |
|---|---|---|---|---|
| 413862 | 30-Nov-2006 | Out-of-town travel | Travel expense of George Denegre on 11/29/06 to Baton Rouge, LA | 57.85 |

## Summarized Disbursements

| | |
|---|---|
| In-house copying | 7.20 |
| Facsimile | 16.00 |
| Long Distance Telephone | 0.36 |

**Total Disbursements** $81.41

**Total Services and Disbursements** $6,431.41

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---------|------|--------|--------|-----------|----------|-----------|
| 400691 | 6/15/2006 | 24088 | 2 | 101 | $0.60 | In-house copying |
| 402080 | 6/30/2006 | 24088 | 2 | 101 | $108.40 | In-house copying |
| 403230 | 7/15/2006 | 24088 | 2 | 101 | $8.00 | In-house copying |
| 404138 | 7/31/2006 | 24088 | 2 | 101 | $4.00 | In-house copying |
| 405267 | 8/15/2006 | 24088 | 2 | 101 | $23.20 | In-house copying |
| 406340 | 8/31/2006 | 24088 | 2 | 101 | $107.00 | In-house copying |
| 407486 | 9/15/2006 | 24088 | 2 | 101 | $83.60 | In-house copying |
| 407872 | 9/15/2006 | 24088 | 2 | 101 | $1,100.40 | In-house copying |
| 407874 | 9/15/2006 | 24088 | 2 | 101 | $423.20 | In-house copying |
| 408495 | 9/30/2006 | 24088 | 2 | 101 | $14.60 | In-house copying |
| 413587 | 11/30/2006 | 24088 | 2 | 101 | $7.20 | In-house copying |
| **TOTAL** | | | | | **$1,880.20** | In-house copying |



EXHIBIT

tabbies

### Date Range: Jun 01, 2006 to Jun 15, 2006 And Criteria:

| Starting Date: | 6/1/2006 | Ending Date: | 6/15/2006 | Number of Days: | 14 |
|---|---|---|---|---|---|

| Date | Time | User | | Copy Count | Amount |
|---|---|---|---|---|---|
| Site: | 0 | , Liskow & Lewis | | | |

Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E
Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW

| Date | Time | User | | Copy Count | Amount |
|---|---|---|---|---|---|
| 6/15/2006 | 10:37:21AM | Nita Putnam | | 3 | $0.60 |
| | Totals for  Matter Number:  0002 | | | 3 | $0.60 |
| | Totals for  Client Number: 24088 | | | 3 | $0.60 |

Copyright© 2006, Equitrac Corporation
                                        Page        10

((equitrac

Photocopies By Account, Detail

Printed          Wednesday, July 05, 2006
                        at     9:00:28AM

Liskow & Lewis

### Date Range: Jun 16, 2006 to Jun 30, 2006 And Criteria:

| Starting Date: | **6/16/2006** | Ending Date: | **6/30/2006** | Number of Days: | **14** |
|---|---|---|---|---|---|

| Date | Time | User | | Copy Count | Amount |
|---|---|---|---|---|---|
| Site: | 0 | , Liskow & Lewis | | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E**

  **Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| 6/19/2006 | 4:45:03PM | Nita Putnam | 63 | $12.60 |
| 6/20/2006 | 7:36:32AM | Nita Putnam | 5 | $1.00 |
| 6/20/2006 | 10:31:41AM | Beth Cass | 1 | $0.20 |
| 6/20/2006 | 1:41:21PM | Nita Putnam | 6 | $1.20 |
| 6/20/2006 | 3:16:20PM | Beth Cass | 5 | $1.00 |
| 6/21/2006 | 8:45:16AM | Beth Cass | 132 | $26.40 |
| 6/29/2006 | 9:40:05AM | Nita Putnam | 6 | $1.20 |
| 6/29/2006 | 3:59:00PM | Nita Putnam | 324 | $64.80 |
| | Totals for  Matter Number:  0002 | | 542 | $108.40 |
| Totals for   Client Number: 24088 | | | 542 | $108.40 |

equitrac

otocopies By Account, Detail

**Printed**    Tuesday, July 25, 2006
at    4:26:58PM

**Liskow & Lewis**

**Date Range: Jul 01, 2006 to Jul 15, 2006 And Criteria:**

| Starting Date: | **7/1/2006** | Ending Date: | **7/15/2006** | Number of Days: | **14** |
|---|---|---|---|---|---|

| ate | Time | User | | Copy Count | Amount |
|---|---|---|---|---|---|
| e: | 0 | , Liskow & Lewis | | | |

Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E

Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW

| | | | | | |
|---|---|---|---|---|---|
| 5/2006 | 1:13:35PM | Nita Putnam | | 10 | $2.00 |
| 6/2006 | 9:50:02AM | Nita Putnam | | 28 | $5.60 |
| 11/2006 | 10:23:48AM | Nita Putnam | | 2 | $0.40 |
| | Totals for Matter Number: 0002 | | | 40 | $8.00 |
| Totals for Client Number: 24088 | | | | 40 | $8.00 |


**Photocopies By Account, Detail**                   **Liskow & Lewis**

### Date Range: Jul 16, 2006 to Jul 31, 2006 And Criteria:

| Starting Date: | 7/16/2006 | Ending Date: | 7/31/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|

**Site:**    0    , Liskow & Lewis

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E**

     **Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| 7/18/2006 | 4:38:49PM | Nita Putnam | 1 | $0.20 |
| 7/18/2006 | 4:43:16PM | Nita Putnam | 6 | $1.20 |
| 7/18/2006 | 4:49:54PM | Nita Putnam | 7 | $1.40 |
| 7/19/2006 | 1:43:31PM | Nita Putnam | 6 | $1.20 |
| **Totals for Matter Number: 0002** | | | **20** | **$4.00** |
| | | | | |
| **Totals for Client Number: 24088** | | | **20** | **$4.00** |





## Date Range: Aug 01, 2006 to Aug 15, 2006 And Criteria:

| Starting Date: | 8/1/2006 | Ending Date: | 8/15/2006 | Number of Days: | 14 |
|---|---|---|---|---|---|

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| **Site:** | **0** | **, Liskow & Lewis** | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| 8/1/2006 | 1:38:16PM | Linda Willis | 44 | $8.800 |
| 8/9/2006 | 10:42:19AM | Nita Putnam | 56 | $11.200 |
| 8/10/2006 | 9:34:29AM | Nita Putnam | 16 | $3.200 |
| **Totals for Matter Number: 0002** | | | **116** | **$23.200** |
| **Totals for Client Number: 24088** | | | **116** | **$23.200** |


| Starting Date: | 8/16/2006 | Ending Date: | 8/31/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| 8/23/2006 | 2:15:03PM | Nita Putnam | 10 | $2.00 |
| 8/29/2006 | 8:50:38AM | Beth Cass | 101 | $20.20 |
| 8/29/2006 | 10:34:16AM | Nita Putnam | 3 | $0.60 |
| 8/29/2006 | 2:37:21PM | Nita Putnam | 2 | $0.40 |
| 8/29/2006 | 4:25:29PM | Nita Putnam | 2 | $0.40 |
| 8/30/2006 | 1:23:25PM | Nita Putnam | 102 | $20.40 |
| 8/30/2006 | 1:43:20PM | Beth Cass | 60 | $12.00 |
| 8/30/2006 | 1:59:40PM | Nita Putnam | 24 | $4.80 |
| 8/30/2006 | 2:43:19PM | Beth Cass | 1 | $0.20 |
| 8/31/2006 | 10:01:39AM | Nita Putnam | 15 | $3.00 |
| 8/31/2006 | 10:31:40AM | Nita Putnam | 38 | $7.60 |
| 8/31/2006 | 1:35:54PM | Nita Putnam | 61 | $12.20 |
| 8/31/2006 | 3:17:40PM | Nita Putnam | 96 | $19.20 |
| 8/31/2006 | 4:43:27PM | Nita Putnam | 20 | $4.00 |
| **Totals for Matter Number: 0002** | | | **535** | **$107.00** |
| **Totals for Client Number: 24088** | | | **535** | **$107.00** |



equitrac

**Photocopies By Account, Detail**

Liskow & Lewis

**Date Range: Sep 01, 2006 to Sep 15, 2006 And Criteria:**

| Starting Date: | 9/1/2006 | Ending Date: | 9/15/2006 | Number of Days: | 14 |
|---|---|---|---|---|---|

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|

Site:      0    , Liskow & Lewis

---

Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION

Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| 9/1/2006 | 1:55:08PM | Nita Putnam | 128 | $25.60 |
| 9/1/2006 | 2:08:00PM | Nita Putnam | 167 | $33.40 |
| 9/5/2006 | 2:22:32PM | Nita Putnam | 3 | $0.60 |
| 9/6/2006 | 2:40:28PM | Nita Putnam | 71 | $14.20 |
| 9/7/2006 | 8:51:12AM | Nita Putnam | 11 | $2.20 |
| 9/7/2006 | 1:59:23PM | Nita Putnam | 2 | $0.40 |
| 9/11/2006 | 12:58:09PM | Nita Putnam | 3 | $0.60 |
| 9/12/2006 | 1:19:04PM | Nita Putnam | 22 | $4.40 |
| 9/12/2006 | 4:31:24PM | Nita Putnam | 9 | $1.80 |
|  |  |  | 2 | $0.40 |
| **Totals for Matter Number: 0002** |  |  | **418** | **$83.60** |
| **Totals for Client Number: 24088** |  |  | **418** | **$83.60** |

*Cosby Gale* (signature)

| | | |
|---|---|---|
| 77280.003 | 195 | 8/29 |
| 24088.002 | 5502 | 8/29 |
| 60460.001 | 570 | 8/29 |
| 24098.002 | 2116 | 8/30 |
| 56809.003 | 360 | 9/11 |
| 62499.002 | 777 | 9/11 |
| 413380.0229 | 211 | 5/9 |
| 77280.0003 | 125 | 5/9 |
| 46539.009 | 1087 | 8/8 |
| 83570.071 | 72 | 9/6 |
| 65099.002 | 689 | 9/3 |
| Sullivan | 700 | 9/14 |
| Badge 09663.055 | 186 | 9/14 |


**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | Name | | |
|---|---|---|---|---|
| 9/19/2006 | 1:20:55PM | Nita Putnam | 56 | $11.20 |
| 9/19/2006 | 1:49:52PM | Nita Putnam | 11 | $2.20 |
| 9/20/2006 | 9:30:23AM | Nita Putnam | 4 | $0.80 |
| 9/20/2006 | 3:29:19PM | Nita Putnam | 2 | $0.40 |
| | **Totals for Matter Number: 0002** | | **73** | **$14.60** |
| | **Totals for Client Number: 24088** | | **73** | **$14.60** |



**Photocopies By Account, Detail**           **Liskow & Lewis**

## Date Range: Nov 16, 2006 to Nov 30, 2006 And Criteria:

| Starting Date: | **11/16/2006** | Ending Date: | **11/30/2006** | Number of Days: | **14** |
|---|---|---|---|---|---|

| Date | Time | User | | Copy Count | Amount |
|---|---|---|---|---|---|
| **Site:** | **0** | **, Liskow & Lewis** | | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

     **Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Copy Count | Amount |
|---|---|---|---|---|
| 11/30/200( | 11:04:07AM | Margaret Warshaw | 16 | $3.20 |
| 11/30/200( | 11:05:07AM | Margaret Warshaw | 1 | $0.20 |
| 11/30/200( | 11:05:48AM | Margaret Warshaw | 1 | $0.20 |
| 11/30/200( | 4:10:38PM | Margaret Warshaw | 18 | $3.60 |
| | **Totals for Matter Number: 0002** | | **36** | **$7.20** |
| | **Totals for Client Number: 24088** | | **36** | **$7.20** |

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---|---|---|---|---|---|---|
| 401923 | 6/30/2006 | 24088 | 2 | 104 | $368.00 | Facsimile |
| 403090 | 7/15/2006 | 24088 | 2 | 104 | $39.00 | Facsimile |
| 404410 | 7/31/2006 | 24088 | 2 | 104 | $18.00 | Facsimile |
| 404996 | 8/1/2006 | 24088 | 2 | 104 | $48.00 | Facsimile |
| 405126 | 8/15/2006 | 24088 | 2 | 104 | $18.00 | Facsimile |
| 406652 | 8/31/2006 | 24088 | 2 | 104 | $22.00 | Facsimile |
| 406675 | 8/31/2006 | 24088 | 2 | 104 | $16.00 | Facsimile |
| 407210 | 8/31/2006 | 24088 | 2 | 104 | $98.00 | Facsimile |
| 408646 | 9/30/2006 | 24088 | 2 | 104 | $32.00 | Facsimile |
| 413417 | 11/30/2006 | 24088 | 2 | 104 | $8.00 | Facsimile |
| 413419 | 11/30/2006 | 24088 | 2 | 104 | $8.00 | Facsimile |
| **TOTAL FACSIMILE** | | | | | **$675.00** | |


### Date Range: Jun 16, 2006 to Jun 30, 2006 And Criteria:

| Starting Date: | 6/16/2006 | Ending Date: | 6/30/2006 | Number of Days: | 14 |
|---|---|---|---|---|---|

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| Site: | 0 | , Liskow & Lewis | | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| | | | | | |
|---|---|---|---|---|---|
| 6/16/200 | 12:17:12PM | Repro Center1 | | 53 | $53.00 |
| 6/16/200 | 12:29:17PM | Repro Center1 | | 53 | $53.00 |
| Totals for Matter Number: 0002 | | | | 368 | $368.00 |
| Totals for Client Number: 24088 | | | | 368 | $368.00 |

equitrac

Printed     Tuesday, July 25, 2006
at    4:29:32PM

Facsimiles By Account, Detail

Liskow & Lewis

Date Range: Jul 01, 2006 to Jul 15, 2006 And Criteria:

| Starting Date: | 7/1/2006 | Ending Date: | 7/15/2006 | Number of Days: | 14 |

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|

**Client Number:  24088 ,  ENTERTAINMENT SOFTWARE ASSOCIATION AND E**

    **Matter Number:  0002 ,  SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| /2006 | 9:55:00AM | Brittany Melara | 1 (225) 389-3482 | 0 | $0.00 |
| /2006 | 9:56:00AM | Brittany Melara | 1 (225) 326-6794 | 11 | $11.00 |
| /2006 | 9:57:00AM | Brittany Melara | 1 (225) 389-3482 | 0 | $0.00 |
| /2006 | 9:59:00AM | Brittany Melara | 1 (225) 389-3482 | 0 | $0.00 |
| /2006 | 10:01:00AM | Brittany Melara | 1 (225) 389-3482 | 0 | $0.00 |
| /2006 | 10:03:00AM | Brittany Melara | 1 (225) 389-3482 | 0 | $0.00 |
| /2006 | 10:05:00AM | Brittany Melara | 1 (225) 389-3482 | 0 | $0.00 |
| /2006 | 10:57:00AM | Brittany Melara | 1 (225) 389-5482 | 11 | $11.00 |
| 3/200 | 9:50:15AM | Jeremy Papania | | 17 | $17.00 |
| | | Totals for  Matter Number:  0002 | | 39 | $39.00 |
| | | **Totals for   Client Number: 24088** | | **39** | **$39.00** |



**Facsimiles By Account, Detail**                    **Liskow & Lewis**

### Date Range: Jul 16, 2006 to Jul 31, 2006 And Criteria:

| Starting Date: | 7/17/2006 | Ending Date: | 7/31/2006 | Number of Days: | 14 |
|---|---|---|---|---|---|

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E**

      **Matter Number:  0002 ,  SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | Operator | Number | Pages | Amount |
|---|---|---|---|---|---|
| 7/18/200 | 4:30:00PM | Repro Center1 | 1 (225) 389-5482 | 8 | $8.00 |
| 7/18/200 | 4:31:00PM | Repro Center1 | 1 (225) 326-6794 | 8 | $8.00 |
| 7/21/200 | 5:32:00PM | Jeremy Papania | 1 (225) 326-6794 | 2 | $2.00 |
| | **Totals for  Matter Number:  0002** | | | **18** | **$18.00** |
| | **Totals for   Client Number: 24088** | | | **18** | **$18.00** |

# FAXES

1.00 each

| Date | File # | Pages | |
|------|--------|-------|---|
| 7-28 | wogan / 62579.0305 | 28 | $28 |
| 7-28 | / 28215.0008 | 10 | $10 |
| 7-28 | / 73510.0003 | 24 } 48 | $48 |
| 7-28 | / 73510.0003 | 24 | |
| 8-1 | 24050.0185 | 15 } 44 | $44 |
| 8-1 | 24050.0185 | 15 | |
| 8-1 | 24650.0185 | 14 | |
| 8-1 | 26705.0042 | 5 } 10 | $10 |
| 8-1 | 26705.0042 | 5 | |
| 8-1 | 24088.0002 | 24 } 48 | $48 |
| 8-1 | 24088.0002 | 24 | |
| 8-2 | 58560.0030 | 25 | N/C |

ACCOUNT PROCESSING
VIRLI

LISKOW & LEWIS
AUG - 2 2006
RECEIVED



**Facsimiles By Account, Detail**　　　　　　　　　　　　　　　**Liskow & Lewis**

## Date Range: Aug 01, 2006 to Aug 15, 2006 And Criteria:

| Starting Date: | 8/1/2006 | Ending Date: | 8/15/2006 | Number of Days: | 14 |
|---|---|---|---|---|---|

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| **Site:** | **0** | **, Liskow & Lewis** | | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

    **Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| 8/9/2006 | 12:10:00PM | Repro Center1 | 1 (225) 389-5482 | 6 | $6.000 |
| 8/9/2006 | 12:10:00PM | Repro Center1 | 1 (225) 326-6794 | 6 | $6.000 |
| 8/14/200 | 2:25:00PM | Brittany Melara | 1 (225) 326-6797 | 3 | $3.000 |
| 8/14/200 | 2:26:00PM | Brittany Melara | 1 (225) 389-5482 | 3 | $3.000 |
| | | **Totals for  Matter Number: 0002** | | **18** | **$18.000** |
| | **Totals for  Client Number: 24088** | | | **18** | **$18.000** |

TRUDY

# FAXES

| date | client # & matter # | # of pgs. |
|---|---|---|
| ~~Aug 15.06~~ | 51611.002 | ~~602~~ |
| ~~Aug 15.06~~ | ~~99980.056~~ | ~~84~~ |
| Aug 15.06 | 99980.305 | 8 |
| Aug 15.06 | 93717.002 | 4 |
| Aug 16.06 | 79035.002 | |
| ~~Aug 16.06~~ | | |
| Aug 17,06 | 24088.0002 | 11 ⎫ 22.00 |
| Aug 17,06 | 24088.0002 | 11 ⎭ |
| Aug 18.06 | 30860.0002 | 7 |
| August 21,06 | 99979.192 | 39 |
| Aug 22-06 | 36000.637 | ~~14~~ |
| " | 09663.046 | 6 |
| Aug 23-06 | 35126.010 | 4 |
| | 74028.001 | 54 |
| " | " | 121 |
| " | | 26 |
| " | " | 26 |
| " | | 47 |



**Facsimiles By Account, Detail**

Liskow & Lewis

## Date Range: Aug 16, 2006 to Aug 31, 2006 And Criteria:

| Starting Date: | 8/16/2006 | Ending Date: | 8/31/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| **Site:** | **0** | **, Liskow & Lewis** | | | |
| | | | | 2 | $9.00 |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| /29/200 | 11:52:00AM | Repro Center1 | 1 (225) 326-6794 | 4 | $4.00 |
| /29/200 | 12:14:00PM | Repro Center1 | 1 (225) 389-5482 | 4 | $4.00 |
| /30/200 | 1:42:00PM | Jeremy Papania | 1 (225) 389-5482 | 0 | $0.00 |
| /30/200 | 1:43:00PM | Jeremy Papania | 1 (225) 389-5482 | 0 | $0.00 |
| /30/200 | 1:44:00PM | Jeremy Papania | 1 (225) 326-6794 | 4 | $4.00 |
| /30/200 | 1:47:00PM | Jeremy Papania | 1 (225) 389-5482 | 4 | $4.00 |
| | **Totals for Matter Number: 0002** | | | **16** | **$16.00** |
| | **Totals for Client Number: 24088** | | | **16** | **$16.00** |

Faxes

| date | client/matter # | pages |
|------|-----------------|-------|
| 8-23-06 | 7402B.001 | 46 |
| 8-26-06 | 99233.004 | 2 |
| 8-30-06 | 2408B.002 | 98 |
| 8-30-06 E | 26705.042 | 44 |
| " " E | " | 1B 9 |
| 8-31-06 | 94784.181 | 4 |
| 8-31-06 | 70453.002 | 3 4 |
| " | 99970.015 | 8 |
| " | 56250.579 | 35 |
| 9-1-06 | 78460.336 | 36 |
| 9-5-06 | 56250.0579 | 35 |
| 9-8-06 | 65500.002 | 3 8 |

2006 SEP -8 PM 3 55



Printed     Monday, October 02, 2006
at    8:33:06AM

**Facsimiles By Account, Detail**

Liskow & Lewis

## Date Range: Sep 16, 2006 to Sep 30, 2006 And Criteria:

| Starting Date: | 9/16/2006 | Ending Date: | 9/29/2006 | Number of Days: | 13 |
|---|---|---|---|---|---|

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| Site: | 0 | , Liskow & Lewis | | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | User | Number | Page Count | Amount |
|---|---|---|---|---|---|
| 9/21/200 | 4:38:00PM | Jeremy Papania | 1 (225) 389-5482 | 0 | $0.00 |
| 9/21/200 | 4:40:00PM | Jeremy Papania | 1 (225) 326-6794 | 8 | $8.00 |
| 9/21/200 | 4:43:00PM | Jeremy Papania | 1 (225) 389-5482 | 8 | $8.00 |
| 9/27/200 | 4:24:00PM | General Reproduction | 1 (225) 326-6794 | 8 | $8.00 |
| 9/27/200 | 4:27:00PM | General Reproduction | 1 (225) 389-5482 | 8 | $8.00 |
| | | **Totals for Matter Number: 0002** | | **32** | **$32.00** |
| | **Totals for Client Number: 24088** | | | **32** | **$32.00** |

FAX

N.0

| Number | Initials | Count | Date |
|---|---|---|---|
| 52500.030 | GD | 14 | 11/28/06 |
| 42380.249 | DH | 15 | 11/28/06 |
| 342161.006 | JAB | 22 | 11/28/06 |
| 82600.021 | DLR | 5 | 11/28/06 |
| 99970.015 | J.L.D | 4 | 11/28/06 |
| 78462.027 | Babs | 1 | 11/28/06 |
| 09978.002 | JAB | 8 | 11/28/06 |
| 31275.002 | HJF | 2 | 11/28/06 |
| 35402.098 | DD | 3 | 11-28 |
| 52600.0009 | GD | 39 | " |
| 24810.007 | SMW | 5 | 11/29 |
| 60539.009 | HJF | 2 | 11-29 |
| 29430.006 | TJM | 44 | 11-29 |
| 32351.002 | GLJ | 3 | " |
| 56740.086 | HJF | 3 | " |
| 60539.009 | HJF | 3 | " |
| 99970.015 | J.Leo | 4 | 11-30 |
| 86175.065 | MARK L. | 6 | 11-30 |
| 99970.015 | J.Leo | 6 | 11-30 |
| 65500.002 | H.J.F | 12 | 11-30 |
| 91785.003 | H.J.F | 3 | 11-30 |
| 51611.002 | H.J.F | 13 | 11-30 |
| 99970.015 | J.Leo Davis | 6 | 11-30 |
| 78462.027 | Babs | 12 | " |
| 79093.004 | S.B | 5 | " |
| 24088.002 | G.D. | 8 | " |
| 32582.002 | BAJ | 8 | " |
| 24088.002 | JAB | 8 | " |
| 56608.020 | DLR | 8 | " |
| 36000.637 | JAB | 7 | " |
| 13784.002 NIC | JAB | 15 4 | " |
| 58195.003 | C.B.W | 3 | 12-1-06 |
| 58195.003 | C.B.W | 4 | 12-1-06 |

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---------|------|--------|--------|-----------|----------|-----------|
| 401040 | 6/15/2006 | 24088 | 2 | 124 | $9.29 | Long Distance Telephone Call |
| 402409 | 6/30/2006 | 24088 | 2 | 124 | $19.04 | Long Distance Telephone Call |
| 403479 | 7/16/2006 | 24088 | 2 | 124 | $16.52 | Long Distance Telephone Call |
| 404565 | 7/31/2006 | 24088 | 2 | 124 | $25.46 | Long Distance Telephone Call |
| 405524 | 8/15/2006 | 24088 | 2 | 124 | $5.49 | Long Distance Telephone Call |
| 406889 | 8/31/2006 | 24088 | 2 | 124 | $6.72 | Long Distance Telephone Call |
| 407752 | 9/15/2006 | 24088 | 2 | 124 | $6.36 | Long Distance Telephone Call |
| 408726 | 9/30/2006 | 24088 | 2 | 124 | $1.68 | Long Distance Telephone Call |
| 413904 | 11/30/2006 | 24088 | 2 | 124 | $0.36 | Long Distance Telephone Call |
| TOTAL | | | | | $90.92 | |

Date Range: Jun 01, 2006 to Jun 15, 2006 And Criteria:

| rting Date: | 6/1/2006 | Ending Date: | 6/15/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| te | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| | | | Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E | | | |
| | | | Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW | | | |
| 2/2006 | 11:29:00AM | 4116 | (225) 389-3400 | BATONROUGE LA | 2.60 | $0.38 |
| 2/2006 | 5:27:00PM | 4116 | (202) 637-6329 | WASHINGTON DC | 9.00 | $8.91 |
| | | Totals for Matter Number: 0002 | | | 11.60 | $9.29 |
| | Totals for Client Number: 24088 | | | | 11.60 | $9.29 |


## Date Range: Jun 16, 2006 to Jun 30, 2006 And Criteria:

| Starting Date: | 6/16/2006 | Ending Date: | 6/30/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|

Site:  0 , Liskow & Lewis

Client Number:  24088 ,  ENTERTAINMENT SOFTWARE ASSOCIATION AND E

Matter Number:  0002 ,  SUIT TO ENJOIN ENFORCEMENT OF STATE LAW

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| 6/16/2006 | 8:41:00AM | 4119 | (202) 639-6000 | WASHINGTON DC | 0.90 | $0.99 |
| 6/16/2006 | 9:31:00AM | 4064 | (225) 389-3400 | BATONROUGE LA | 0.70 | $0.13 |
| 6/16/2006 | 11:55:00AM | 4073 | (225) 326-6728 | BATONROUGE LA | 1.90 | $0.25 |
| 6/16/2006 | 11:55:00AM | 5109 | (225) 326-6794 | BATONROUGE LA | 0.60 | $0.13 |
| 6/16/2006 | 11:57:00AM | 5109 | (225) 326-6794 | BATONROUGE LA | 5.90 | $0.76 |
| 6/16/2006 | 12:04:00PM | 4120 | (225) 389-5610 | BATONROUGE LA | 12.60 | $1.64 |
| 6/16/2006 | 12:17:00PM | 4120 | (225) 389-8957 | BATONROUGE LA | 11.30 | $1.52 |
| 6/16/2006 | 12:29:00PM | 4120 | (225) 326-6797 | BATONROUGE LA | 23.60 | $3.03 |
| 6/16/2006 | 4:18:00PM | 5109 | (225) 389-8957 | BATONROUGE LA | 0.90 | $0.13 |
| 6/16/2006 | 4:19:00PM | 4154 | (225) 389-5482 | BATONROUGE LA | 1.30 | $0.25 |
| 6/16/2006 | 4:20:00PM | 5109 | (202) 639-6066 | WASHINGTON DC | 1.00 | $0.99 |
| 6/16/2006 | 4:21:00PM | 5109 | (225) 326-6797 | BATONROUGE LA | 1.00 | $0.13 |
| 6/16/2006 | 4:21:00PM | 4154 | (225) 326-6794 | BATONROUGE LA | 0.90 | $0.13 |
| 6/19/2006 | 8:40:00AM | 4073 | (318) 676-4225 | SHREVEPORT LA | 2.80 | $0.40 |
| 6/19/2006 | 8:44:00AM | 4073 | (225) 389-3500 | BATONROUGE LA | 0.60 | $0.13 |
| 6/19/2006 | 10:43:00AM | 4119 | (225) 389-4030 | BATONROUGE LA | 4.20 | $0.51 |
| 6/19/2006 | 10:45:00AM | 4175 | (225) 275-0796 | BATONROUGE LA | 1.80 | $0.25 |
| 6/19/2006 | 4:16:00PM | 4120 | (202) 639-6066 | WASHINGTON DC | 2.80 | $2.97 |
| 6/19/2006 | 4:17:00PM | 5109 | (225) 389-5482 | BATONROUGE LA | 3.90 | $0.51 |
| 6/19/2006 | 4:18:00PM | 4154 | (225) 326-6794 | BATONROUGE LA | 3.20 | $0.38 |
| 6/19/2006 | 4:23:00PM | 5109 | (225) 389-8957 | BATONROUGE LA | 3.30 | $0.51 |
| 6/19/2006 | 4:31:00PM | 4154 | (225) 389-5482 | BATONROUGE LA | 1.60 | $0.25 |
| 6/19/2006 | 4:31:00PM | 5109 | (225) 326-6794 | BATONROUGE LA | 1.50 | $0.25 |
| 6/21/2006 | 9:30:00AM | 4175 | (225) 275-0796 | BATONROUGE LA | 2.20 | $0.25 |
| 6/21/2006 | 11:51:00AM | 4175 | (225) 389-3500 | BATONROUGE LA | 0.70 | $0.13 |
| 6/21/2006 | 1:52:00PM | 4175 | (225) 275-0796 | BATONROUGE LA | 0.70 | $0.13 |
| 6/29/2006 | 9:36:00AM | 4073 | (225) 326-6728 | BATONROUGE LA | 0.80 | $0.13 |
| 6/29/2006 | 9:53:00AM | 4073 | (225) 326-6728 | BATONROUGE LA | 3.40 | $0.51 |
| 6/29/2006 | 2:10:00PM | 5109 | (225) 389-4031 | BATONROUGE LA | 3.80 | $0.51 |
| 6/29/2006 | 2:12:00PM | 4154 | (225) 326-6794 | BATONROUGE LA | 3.70 | $0.51 |
| 6/29/2006 | 2:15:00PM | 5109 | (225) 389-5482 | BATONROUGE LA | 4.40 | $0.63 |

|  | Totals for  Matter Number:  0002 | | | | 108.00 | $19.04 |
|---|---|---|---|---|---|---|

Totals for  Client Number: 24088

equitrac

Printed          Tuesday, July 25, 2006
at        4:32:00PM

Telephone By Account, Detail                                    Liskow & Lewis

**Date Range: Jul 01, 2006 to Jul 16, 2006 And Criteria:**

| Starting Date: | 7/1/2006 | Ending Date: | 7/16/2006 | Number of Days: | 16 |

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| | | | Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E | | | |
| | | | Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW | | | |
| 5/2006 | 9:53:00AM | 5109 | (225) 326-6794 | BATONROUGE LA | 2.60 | $0.38 |
| 6/2006 | 9:54:00AM | 4154 | (225) 389-3482 | BATONROUGE LA | 0.60 | $0.13 |
| 6/2006 | 9:56:00AM | 4154 | (225) 389-3482 | BATONROUGE LA | 0.60 | $0.13 |
| 6/2006 | 9:58:00AM | 5109 | (225) 389-3482 | BATONROUGE LA | 0.60 | $0.13 |
| 6/2006 | 10:00:00AM | 5109 | (225) 389-3482 | BATONROUGE LA | 0.60 | $0.13 |
| 6/2006 | 10:02:00AM | 5109 | (225) 389-3482 | BATONROUGE LA | 0.60 | $0.13 |
| 6/2006 | 10:04:00AM | 5109 | (225) 389-3482 | BATONROUGE LA | 0.60 | $0.13 |
| 6/2006 | 10:53:00AM | 5109 | (225) 389-5482 | BATONROUGE LA | 3.40 | $0.51 |
| 1/2006 | 8:58:00AM | 4116 | (202) 637-6329 | WASHINGTON DC | 7.10 | $6.93 |
| 3/2006 | 9:46:00AM | 4120 | (202) 639-6066 | WASHINGTON DC | 3.00 | $2.97 |
| 3/2006 | 2:06:00PM | 4116 | (202) 637-6329 | WASHINGTON DC | 5.20 | $4.95 |
| | Totals for Matter Number: 0002 | | | | 24.90 | $16.52 |
| | Totals for Client Number: 24088 | | | | 24.90 | $16.52 |


Telephone By Account, Detail

## Date Range: Jul 17, 2006 to Jul 31, 2006 And Criteria:

| Starting Date: | 7/17/2006 | Ending Date: | 7/31/2006 | Number of Days: | 15 |

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|------|------|---------|--------|-------------|----------|--------|
| Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION AND E | | | | | | |
| Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW | | | | | | |
| 7/17/2006 | 5:22:00PM | 4116 | (202) 637-6329 | WASHINGTON DC | 0.80 | $0.99 |
| 7/18/2006 | 1:02:00PM | 4116 | (202) 639-6027 | WASHINGTON DC | 1.60 | $1.98 |
| 7/18/2006 | 1:21:00PM | 4116 | (202) 639-6027 | WASHINGTON DC | 8.60 | $8.91 |
| 7/18/2006 | 4:27:00PM | 4037 | (225) 389-5482 | BATONROUGE LA | 2.50 | $0.38 |
| 7/18/2006 | 4:29:00PM | 5109 | (225) 326-6794 | BATONROUGE LA | 2.20 | $0.25 |
| 7/19/2006 | 9:14:00AM | 4116 | (202) 637-6329 | WASHINGTON DC | 12.90 | $12.87 |
| 7/21/2006 | 5:30:00PM | 4037 | (225) 326-6794 | BATONROUGE LA | 0.80 | $0.08 |
| | **Totals for  Matter Number:  0002** | | | | **29.40** | **$25.46** |
| | **Totals for  Client Number: 24088** | | | | **29.40** | **$25.46** |



**Telephone By Account, Detail**

### Date Range: Aug 01, 2006 to Aug 15, 2006 And Criteria:

| Starting Date: | 8/1/2006 | Ending Date: | 8/15/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| **Site:** | **0** | **, Liskow & Lewis** | | | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

**Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW**

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| 8/1/2006 | 3:48:00PM | 4120 | (225) 326-6794 | BATON ROUGE LA | 3.00 | $0.380 |
| 8/1/2006 | 3:51:00PM | 4120 | (225) 389-5482 | BATON ROUGE LA | 5.70 | $0.760 |
| 8/9/2006 | 12:07:00PM | 4037 | (225) 389-5482 | BATON ROUGE LA | 2.00 | $0.250 |
| 8/9/2006 | 12:08:00PM | 5109 | (225) 326-6794 | BATON ROUGE LA | 1.60 | $0.250 |
| 8/10/2006 | 2:21:00PM | 4116 | (225) 326-6700 | BATON ROUGE LA | 1.60 | $0.250 |
| 8/10/2006 | 2:48:00PM | 4116 | (225) 389-4034 | BATON ROUGE LA | 3.20 | $0.380 |
| 8/14/2006 | 9:28:00AM | 4116 | (225) 326-6700 | BATON ROUGE LA | 1.40 | $0.250 |
| 8/14/2006 | 9:30:00AM | 4116 | (225) 389-3470 | BATON ROUGE LA | 2.00 | $0.250 |
| 8/14/2006 | 2:23:00PM | 4037 | (225) 326-6797 | BATON ROUGE LA | 1.00 | $0.120 |
| 8/14/2006 | 2:24:00PM | 5109 | (225) 389-5482 | BATON ROUGE LA | 1.10 | $0.120 |
| 8/15/2006 | 1:40:00PM | 4116 | (202) 637-6329 | WASHINGTON DC | 0.90 | $0.120 |
| 8/15/2006 | 2:53:00PM | 4116 | (212) 891-1660 | NEW YORK NY | 11.00 | $1.370 |
| | **Totals for Matter Number: 0002** | | | | **35.20** | **$5.490** |
| | **Totals for Client Number: 24088** | | | | **35.20** | **$5.490** |



**Telephone By Account, Detail**                                    **Liskow & Lewis**

### Date Range: Aug 16, 2006 to Aug 31, 2006 And Criteria:

| Starting Date: | 8/16/2006 | Ending Date: | 8/31/2006 | Number of Days: | 16 |
|---|---|---|---|---|---|

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| **Site:** | **0** | **, Liskow & Lewis** | | | | |
| | Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION | | | | | |
| | Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW | | | | | |
| 8/16/2006 | 3:58:00PM | 4116 | (202) 637-6329 | WASHINGTON DC | 5.30 | $0.72 |
| 8/17/2006 | 3:51:00PM | 4120 | (225) 326-6794 | BATONROUGE LA | 1.60 | $0.24 |
| 8/17/2006 | 3:53:00PM | 4120 | (225) 389-5482 | BATONROUGE LA | 2.90 | $0.36 |
| 8/24/2006 | 4:20:00PM | 4116 | (202) 637-6329 | WASHINGTON DC | 2.90 | $0.36 |
| 8/24/2006 | 4:24:00PM | 4116 | (202) 258-5669 | WASHINGTON DC | 1.50 | $0.24 |
| 8/25/2006 | 10:49:00AM | 4116 | (202) 223-2400 | WASHINGTON DC | 0.90 | $0.12 |
| 8/25/2006 | 10:51:00AM | 4116 | (225) 388-0671 | BATONROUGE LA | 0.70 | $0.12 |
| 8/25/2006 | 3:54:00PM | 4116 | (225) 389-4030 | BATONROUGE LA | 2.10 | $0.24 |
| 8/29/2006 | 11:50:00AM | 5109 | (225) 326-6794 | BATONROUGE LA | 1.30 | $0.24 |
| 8/29/2006 | 12:11:00PM | 4037 | (225) 389-5482 | BATONROUGE LA | 1.70 | $0.24 |
| 8/29/2006 | 3:58:00PM | 4073 | (318) 445-7574 | ALEXANDRIA LA | 6.80 | $0.84 |
| 8/30/2006 | 10:15:00AM | 4116 | (202) 639-6027 | WASHINGTON DC | 1.70 | $0.24 |
| 8/30/2006 | 1:03:00PM | 4120 | (225) 326-6794 | BATONROUGE LA | 7.00 | $0.84 |
| 8/30/2006 | 1:10:00PM | 4120 | (225) 389-5482 | BATONROUGE LA | 12.90 | $1.56 |
| 8/30/2006 | 1:42:00PM | 4037 | (225) 326-6794 | BATONROUGE LA | 1.20 | $0.12 |
| 8/30/2006 | 1:45:00PM | 4037 | (225) 389-5482 | BATONROUGE LA | 1.60 | $0.24 |
| | **Totals for Matter Number: 0002** | | | | **52.10** | **$6.72** |
| | **Totals for Client Number: 24088** | | | | **52.10** | **$6.72** |



elephone By Account, Summary         **Liskow & Lewis**

**Date Range: Sep 01, 2006 to Sep 15, 2006 And Criteria:**

| arting Date: | 9/1/2006 | Ending Date: | 9/15/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Matter Number | Duration | Amount |
|---|---|---|
| te:   0   , Liskow & Lewis | | |

**Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION**

| | Duration | Amount |
|---|---|---|
| 0002, SUIT TO ENJOIN ENFORCEMENT OF STATE LAW | 52.20 | $6.36 |
| **24088, ENTERTAINMENT SOFTWARE ASSOCIATION** | **52.20** | **$6.36** |


Telephone By Account, Detail                 **Liskow & Lewis**

### Date Range: Sep 16, 2006 to Sep 30, 2006 And Criteria:

| Starting Date: | 9/16/2006 | Ending Date: | 9/30/2006 | Number of Days: | 15 |
|---|---|---|---|---|---|

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION | | | | | | |
| Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW | | | | | | |
| 9/21/2006 | 4:37:00PM | 4037 | (225) 326-6794 | BATONROUGE LA | 2.40 | $0.36 |
| 9/21/2006 | 4:38:00PM | 5109 | (225) 389-5482 | BATONROUGE LA | 4.50 | $0.60 |
| 9/27/2006 | 4:21:00PM | 5109 | (225) 326-6794 | BATONROUGE LA | 2.40 | $0.36 |
| 9/27/2006 | 4:24:00PM | 5109 | (225) 389-5482 | BATONROUGE LA | 2.60 | $0.36 |
| Totals for  Matter Number:  0002 | | | | | 11.90 | $1.68 |
| Totals for  Client Number: 24088 | | | | | 11.90 | $1.68 |



Telephone By Account, Detail            **Liskow & Lewis**

## Date Range: Nov 16, 2006 to Nov 30, 2006 And Criteria:

| Starting Date: | 11/16/2006 | | Ending Date: | 11/30/2006 | | Number of Days: | 15 |
|---|---|---|---|---|---|---|---|

| Date | Time | Extensi | Number | Destination | Duration | Amount |
|---|---|---|---|---|---|---|
| **Client Number: 24088 , ENTERTAINMENT SOFTWARE ASSOCIATION** | | | | | | |
| **Matter Number: 0002 , SUIT TO ENJOIN ENFORCEMENT OF STATE LAW** | | | | | | |
| 1/29/2006 | 4:21:00PM | 4116 | (202) 223-2400 | WASHINGTON DC | 2.00 | $0.24 |
| 1/29/2006 | 4:27:00PM | 4116 | (225) 202-9998 | BATONROUGE LA | 1.00 | $0.12 |
| | **Totals for Matter Number: 0002** | | | | **3.00** | **$0.36** |
| | **Totals for Client Number: 24088** | | | | **3.00** | **$0.36** |

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---------|------|--------|--------|-----------|----------|-----------|
| 40142 | 6/22/2006 | 24088 | 2 | 108 | $9.16 | Air shipment of documents to Clerk of Court, Middle District - United States District Court on 06-19-06 |
| 40149 | 6/22/2006 | 24088 | 2 | 108 | $14.12 | Air shipment of documents to Lynette Darbonne on 06-19-06 |
| 40177 | 6/29/2006 | 24088 | 2 | 108 | $24.34 | Air shipment of documents to Honorable Lawrence Talamo, USDC-Middle District Clerk on 06-20-06 |
| 40178 | 6/29/2006 | 24088 | 2 | 108 | $24.34 | Air shipment of documents to Burton Guidry, Esq., Attorney General Office on 06-20-06 |
| 40179 | 6/29/2006 | 24088 | 2 | 108 | $24.34 | Air shipment of documents to Honorable Doug Moreau, District Attorney - East Baton Rouge Parish on 06-20-06 |
| 40386 | 7/27/2006 | 24088 | 2 | 108 | $16.91 | Air shipment of documents to John B. Thompson on 07-18-06 |
| 407935 | 9/7/2006 | 24088 | 2 | 108 | $29.42 | Air shipment of documents to Katherine Fallow on 08-30-06 |
| 40796 | 9/7/2006 | 24088 | 2 | 108 | $12.55 | Air shipment of documents to Hon. James J. Brady, Middle District Court of Louisiana on 08-30-06 |
| 410155 | 10/5/2006 | 24088 | 2 | 108 | $12.66 | Air shipment of documents to Hon. Judge C. Noland, Middle District of Louisiana on 09-28-06 |
| 410156 | 10/5/2006 | 24088 | 2 | 108 | $12.66 | Air shipment of documents to Hon. Doug Moreau, East Baton Rouge Parish District on 09-28-06 |
| 410157 | 10/5/2006 | 24088 | 2 | 108 | $12.66 | Air shipment of documents to Burton Guidry, Attorney General Office on 09-28-06 |
| 40187 | 6/29/2006 | 24088 | 2 | 107 | $90.00 | Local delivery service to 1885 N 3rd Street - service of pleadings |
| TOTAL | | | | | $283.16 | |



Dropped off: Jun 19, 2006          Cust. Ref : 24088.002          Ref. #2: New Orleans
Payor: Shipper                     Ref. #3: New Orleans

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2117.77
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

INET

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 792130507861 | Elizabeth Cass | Clerk of Court Middle District | |
| Service Type | FedEx Standard Overnight | LISKOW and LEWIS | United States District Court | |
| Package Type | FedEx Envelope | 701 Poydras Street, Suite 5000 | 707 Florida Street | |
| Zone | 02 | NEW ORLEANS LA 70139 US | BATON ROUGE LA 70801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 11.80 |
| Delivered | Jun 20, 2006  10:06 | Fuel Surcharge | | 1.26 |
| Svc Area | A2 | Automation Bonus Discount | | -1.42 |
| Signed By | E CASS | Earned Discount | | -2.48 |
| FedEx Use | 000000000/0000200/02 | **Total Charge** | **USD** | **$9.16** |

|  | 24088.002 Reference Subtotal | USD | $9.16 |
|---|---|---|---|



Shipped off: Jun 19, 2006     Cust. Ref: 24088.002-GD     Ref. #2: New Orleans
Payor: Shipper     Ref. #3: New Orleans

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2117.77
Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
Distance Based Pricing, Zone 2
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| ET | | | | |
| Tracking ID | 790469829539 | Elizabeth Cass | Lynette Darbonne | |
| Service Type | FedEx Priority Overnight | LISKOW and LEWIS | Bombet, Cashio & Associates | |
| Package Type | FedEx Box | 701 Poydras Street, Suite 5000 | 11220 N. Harrell's Ferry Road | |
| Zone | 02 | NEW ORLEANS LA 70139 US | BATON ROUGE LA 70816 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 17.90 |
| Delivered | Jun 20, 2006 08:20 | Earned Discount | | -3.58 |
| Svc Area | A2 | Automation Bonus Discount | | -2.15 |
| Signed By | B.BOMBET | Fuel Surcharge | | 1.95 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $14.12 |

| | | | |
|---|---|---|---|
| | 24088.002-GD Reference Subtotal | USD | $14.12 |



**FedEx**

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 1-091-24684 | Jun 29, 2006 | 0701-0910-7 |

Dropped off: Jun 20, 2006
Payor: Shipper
Cust. Ref: 24088.02 *002*
Ref. #3:                                           Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2117.77
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

INET
| | | | |
|---|---|---|---|
| Tracking ID | 791024395683 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Donna Vince | Honorable Doug Moreau |
| Package Type | Customer Packaging | liskow | District Attorney - E. Baton R |
| Zone | 02 | 701 POYDRAS ST | State of Louisiana |
| Packages | 1 | NEW ORLEANS LA 70139 US | BATON ROUGE LA 70802 US |
| Rated Weight | 15.0 lbs, 6.8 kgs | | |
| Delivered | Jun 21, 2006 10:08 | Transportation Charge | 30.85 |
| Svc Area | A2 | Earned Discount | -6.17 |
| Signed By | L.ENGLADE | Automation Bonus Discount | |
| FedEx Use | 000000000/0001486/_ | Fuel Surcharge | -3.70 |
| | | **Total Charge** | 3.36 |
| | | USD | $24.34 |

Dropped off: Jun 20, 2006

24088.022 Reference Subtotal          USD          $24.34

**Dropped off:** Jun 20, 2006     **Cust. Ref:** 24088.002     **Ref. #2**
**Payor: Shipper**                    **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2117.77
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | | |
|---|---|---|---|
| Tracking ID | 790472419018 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Donna Vince | Honorable Lawrence Talamo |
| Package Type | Customer Packaging | liskow | USDC - Middle Dist. Clerk |
| Zone | 02 | 701 POYDRAS ST | 777 Florida Street, Suite 139 |
| Packages | 1 | NEW ORLEANS LA 70139 US | BATON ROUGE LA 70801 US |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | 30.85 |
| Delivered | Jun 21, 2006  10:12 | Fuel Surcharge | 3.36 |
| Svc Area | A2 | Automation Bonus Discount | -3.70 |
| Signed By | J.LEBLANC | Earned Discount | -6.17 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | **USD** | **$24.34** |

**Dropped off:** Jun 20, 2006     **Cust. Ref:** 24088.002     **Ref. #2**
**Payor: Shipper**                    **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2117.77
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | | |
|---|---|---|---|
| Tracking ID | 790964527210 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Donna Vince | Burton Guidry, Esq. |
| Package Type | Customer Packaging | liskow | Attorney General Office |
| Zone | 02 | 701 POYDRAS ST | Louisiana Department of Justic |
| Packages | 1 | NEW ORLEANS LA 70139 US | BATON ROUGE LA 70802 US |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | 30.85 |
| Delivered | Jun 21, 2006  09:34 | Fuel Surcharge | 3.36 |
| Svc Area | A2 | Earned Discount | -6.17 |
| Signed By | H.SMART | Automation Bonus Discount | -3.70 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | **USD** | **$24.34** |

**24088.002 Reference Subtotal     USD     $48.68**



## FedEx Express Shipment Detail By Reference (Original)

Dropped off: Jul 18, 2006
Payor: Shipper

Cust. Ref: NO REFERENCE INFORMATION
Ref #3:

Ref #2:

*24688.602*

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2191.88
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Aircraft delay in flight.
• Distance Based Pricing, Zone 5

USAB

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 856825416835 | GEORGE DONEGRE JR | JOHN B THOMPSON |
| Service Type | FedEx Priority Overnight | LISKOW & LEWIS | 1172 S DIXIE HWY STE 111 |
| Package Type | FedEx Envelope | 701 POYDRAS ST STE 5000 | CORAL GABLES FL 33146 US |
| Zone | 05 | NEW ORLEANS LA 70139-5099 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 19, 2006 12:09 | Transportation Charge | 18.45 |
| Svc Area | A2 | Earned Discount | -3.87 |
| Signed By | .BELEZA | Fuel Surcharge | 2.33 |
| FedEx Use | 019922553/0000219/_ | **Total Charge** | **USD** | **$16.91** |



Dropped off: Aug 30, 2006          Cust. Ref: NO REFERENCE INFORMATION          Ref #2:
Payor: Shipper                                       Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $2139.88
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 856825416949 | GEORGE DENEGRE | KATHERINE FALLOW | |
| Service Type | FedEx Priority Overnight | LISKOW & LEWIS | JENNER & BLOCK LLP | |
| Package Type | FedEx Pak | 701 POYDRAS ST STE 5000 | 601 13TH ST N W STE 1200 S | |
| Zone | 05 | NEW ORLEANS LA 70139-5099 US | WASHINGTON DC 20005 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Aug 31, 2006  10:18 | Transportation Charge | | 31.70 |
| Svc Area | A1 | Earned Discount | | -6.34 |
| Signed By | F.FAISON | Fuel Surcharge | | 4.06 |
| FedEx Use | 024225416/0001552/_ | **Total Charge** | **USD** | **$29.42** |



Dropped off: Aug 30, 2006          Cust. Ref: 24088-0002          Ref. #2:
Payor: Shipper          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2139.88
- Distance Based Pricing, Zone 2

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 856825416879 | JAMES A BROWN | HON JAMES J BRADY |
| Service Type | FedEx Priority Overnight | LISKOW & LEWIS | MIDDLE DISTRICT OF LOUISIANA U |
| Package Type | FedEx Envelope | 701 POYDRAS ST STE 5000 | 777 FLORIDA ST 3RD FL |
| Zone | 02 | NEW ORLEANS LA 70139-5099 US | BATON ROUGE LA 70801 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Aug 31, 2006  09:54 | Transportation Charge | 13.70 |
| Svc Area | A2 | Fuel Surcharge | 1.73 |
| Signed By | M.ROBERTS | Earned Discount | -2.88 |
| FedEx Use | 024225416/0000186/_ | **Total Charge**                    **USD** | **$12.55** |

Page 6 of 28

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-449-87535 | Oct 05, 2006 | 0701-0910-7 | 7 of 28 |

**Dropped off:** Sep 28, 2006          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref. #2:**
**Payor:** Shipper          **Ref. #3:**

24088. 002

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2211.9
• Fuel Surcharge - FedEx has applied a fuel surcharge of 17.00% to this shipment.
• Distance Based Pricing, Zone 2

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858657184101 | | HON JUDGE C NOLAND |
| Service Type | FedEx Priority Overnight | LISKOW & LEWIS | MIDDLE DISTRICT OF LA |
| Package Type | FedEx Envelope | 701 POYDRAS ST STE 5000 | 777 FLORIDA ST STE 139 |
| Zone | 02 | NEW ORLEANS LA 70139-5099 US | BATON ROUGE LA 70801 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Sep 29, 2006 09:59 | Transportation Charge | 13.70 |
| Svc Area | A2 | Earned Discount | -2.88 |
| Signed By | J.LEBLANC | Fuel Surcharge | 1.84 |
| FedEx Use | 027121449/0000186/_ | **Total Charge** | **USD** **$12.66** |

**Dropped off:** Sep 28, 2006          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref. #2:**
**Payor:** Shipper          **Ref. #3:**

24088. 002

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2211.97
• Fuel Surcharge - FedEx has applied a fuel surcharge of 17.00% to this shipment.
• Customer Security Delay
• Distance Based Pricing, Zone 2
• 1st attempt Sep 29, 2006 at 10:21 AM.

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858657184112 | | HON DOUG MOREAU |
| Service Type | FedEx Priority Overnight | LISKOW & LEWIS | E BATON ROUGE PARISH DISTRICT |
| Package Type | FedEx Envelope | 701 POYDRAS ST STE 5000 | 222 ST LOUIS ST |
| Zone | 02 | NEW ORLEANS LA 70139-5099 US | BATON ROUGE LA 70802 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Sep 29, 2006 10:38 | Transportation Charge | 13.70 |
| Svc Area | A2 | Earned Discount | -2.88 |
| Signed By | J.OHN | Fuel Surcharge | 1.84 |
| FedEx Use | 027121449/0000186/_ | **Total Charge** | **USD** **$12.66** |

**Dropped off:** Sep 28, 2006          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref. #2:**
**Payor:** Shipper          **Ref. #3:**

24088. 002

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 2211.97
• Fuel Surcharge - FedEx has applied a fuel surcharge of 17.00% to this shipment.
• Distance Based Pricing, Zone 2

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858657184123 | | BURTON GUIDRY |
| Service Type | FedEx Priority Overnight | LISKOW & LEWIS | ATTORNEY GENERAL OFFICE |
| Package Type | FedEx Envelope | 701 POYDRAS ST STE 5000 | 1885 NORTH 3RD ST LIVINGSTON B |
| Zone | 02 | NEW ORLEANS LA 70139-5099 US | BATON ROUGE LA 70802 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Sep 29, 2006 09:43 | Transportation Charge | 13.70 |
| Svc Area | A2 | Earned Discount | -2.88 |
| Signed By | H.SMART | Fuel Surcharge | 1.84 |
| FedEx Use | 027121449/0000186/_ | **Total Charge** | **USD** **$12.66** |

# INVOICE

**TRAX** *Express Deliveries*
342 BARONNE STREET
NEW ORLEANS, LA 70112-1627
561-8729 • 800-394-5731• FAX 552-2827

LISKOW & LEWIS
JUL -6 2006
RECEIVED

**TERMS**
**DUE UPON RECEIPT**

**CREDIT CARDS ACCEPTED**

COUNT
NUMBER    13137

LISKOW & LEWIS
701 POYDRAS STREET
SUITE 5000, ONE SHELL
NEW ORLEANS LA 70139
LYLA DUARTE-ACCOUNTING

INVOICE NUMBER

185450

DATE:    06/30/06
PAGE:    1

| ROL BER | PICKUP DATE | DELIVER DATE | CLIENT NUMBER | MATTER NUMBER | RECIPIENT NAME | | RECIPIENT ADDRESS | FEATURE | QTY | TOTAL | REC ZONE | SE ZON |
|---------|-------------|--------------|---------------|---------------|----------------|---|-------------------|---------|-----|-------|----------|--------|
| 5731 | 06/29/06 | 06/29/06 | 2408800 | 2GZD | L DYER | P | 1885 N 3RD ST | HS | 1 | 70.00 | 80 | 6 |
| | | | Feature Subtotal | | | | | | 1 | 70.00 | | |

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---------|------|--------|--------|-----------|----------|-----------|
| 40528 | 6/30/2006 | 24088 | 2 | 128 | $23.66 | Westlaw research by Elizabeth M. Cass |
| 40526 | 6/30/2006 | 24088 | 2 | 128 | $206.34 | Westlaw research by Jason R. Johanson |
| 40529 | 6/30/2006 | 24088 | 2 | 128 | $274.24 | Westlaw research by Jason R. Johanson |
| 40551 | 7/31/2006 | 24088 | 2 | 128 | $105.29 | Westlaw research by Jason R. Johanson - for briefing in opposition to motion by Thompson |
| 40233 | 8/31/2006 | 24088 | 2 | 128 | $335.85 | Westlaw research by Jason R. Johanson for briefing |
| 40613 | 8/31/2006 | 24088 | 2 | 127 | $2.74 | Lexis Legal Research by James A. Brown for briefing |
| **TOTAL** | | | | | **$948.12** | |

Account Group: Account-all
Thursday, June 01, 2006 - Friday, June 30, 2006

Account by Client by User by Day

| | DB Time | # TN | Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Total Chg |
|---|---|---|---|---|---|---|---|
| Client 240880002-EMC | | | | | | | |
| User CASS,BETH (698138) | | | | | | | |
| Day 06/12/2006 | | | | | | | |
| Totals for Included | 0:10:13 | 7 | 1 | 0:10:13 | $218.70 | $23.66 | $23.66 |
| Total for Day 06/12/2006 | 0:10:13 | 7 | 1 | 0:10:13 | $218.70 | $23.66 | $23.66 |
| Totals for User CASS,BETH (698138) | 0:10:13 | 7 | 1 | 0:10:13 | $218.70 | $23.66 | $23.66 |
| Total for Client 240880002-EMC | 0:10:13 | 7 | 1 | 0:10:13 | $218.70 | $23.66 | $23.66 |
| Client 240880002-JRJ | | | | | | | |
| User JOHANSEN,JASON (5533988) | | | | | | | |
| Day 06/09/2006 | | | | | | | |
| Totals for Included | 0:44:41 | | | 0:44:41 | $319.47 | $34.55 | $34.55 |
| Total for Day 06/09/2006 | 0:44:41 | | | 0:44:41 | $319.47 | $34.55 | $34.55 |
| Day 06/12/2006 | | | | | | | |
| Totals for Included | 2:44:33 | | 10 | 2:44:33 | $1,722.16 | $186.27 | $186.27 |
| Total for Day 06/12/2006 | 2:44:33 | | 10 | 2:44:33 | $1,722.16 | $186.27 | $186.27 |
| Day 06/13/2006 | | | | | | | |
| Totals for Included | 0:45:43 | | 3 | 0:45:43 | $493.84 | $53.42 | $53.42 |
| Total for Day 06/13/2006 | 0:45:43 | | 3 | 0:45:43 | $493.84 | $53.42 | $53.42 |
| Total for User JOHANSEN,JASON (5533988) | 4:14:57 | | 13 | 4:14:57 | $2,535.47 | $274.24 | $274.24 |
| Total for Client 240880002-JRJ | 4:14:57 | | 13 | 4:14:57 | $2,535.47 | $274.24 | $274.24 |

Account Group: Account-all
Thursday, June 01, 2006 - Friday, June 30, 2006

Account by Client by User by Day

| | DB Time | # TN Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Total Chg |
|---|---|---|---|---|---|---|
| Client 24008O002-JRJ | | | | | | |
| User JOHANSEN,JASON (5533988) | | | | | | |
| Day 06/09/2006 | | | | | | |
| Totals for Included | 0:29:44 | | 0:29:44 | $318.94 | | |
| Totals for Day 06/09/2006 | 0:29:44 | | 0:29:44 | $318.94 | | |
| Day 06/16/2006 | | | | | | |
| Totals for Included | 2:11:26 | 13 | 2:11:26 | $1,588.72 | $34.50 | $34.50 |
| Totals for Day 06/16/2006 | 2:11:26 | 13 | 2:11:26 | $1,588.72 | $171.84 | $171.84 |
| Totals for User JOHANSEN,JASON (5533988) | 2:41:10 | 13 | 2:41:10 | $1,907.66 | $171.84 | $171.84 |
| Totals for Client 24008O002-JRJ | 2:41:10 | 13 | 2:41:10 | $1,907.66 | $206.34 | $206.34 |
| | | | | | $206.34 | $206.34 |

Account by Client by User by Day

| | DB Time | # TN Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Total Chg |
|---|---|---|---|---|---|---|
| Client 240880002-JRJ | | | | | | |
| User JOHANSEN,JASON (5533988) | | | | | | |
| Day 07/18/2006 | | | | | | |
| Totals for Included | 0:59:02 | 8 | 0:59:02 | $819.30 | $105.29 | $105.29 |
| Totals for Day 07/18/2006 | 0:59:02 | 8 | 0:59:02 | $819.30 | $105.29 | $105.29 |
| Totals for User JOHANSEN,JASON (5533988) | 0:59:02 | 8 | 0:59:02 | $819.30 | $105.29 | $105.29 |
| Totals for Client 240880002-JRJ | 0:59:02 | 8 | 0:59:02 | $819.30 | $105.29 | $105.29 |

Account by Client by User by Day

| | DB Time | # TN Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Total Chg |
|---|---|---|---|---|---|---|
| Client 240880002-JRJ | | | | | | |
| User JOHANSEN,JASON (5533988) | | | | | | |
| Day 08/07/2006 | 0:37:00 | 5 | 0:37:00 | $497.40 | $48.07 | $48.07 |
| Total for Included | | | | | | |
| Totals for Day 08/07/2006 | 0:37:00 | 5 | 0:37:00 | $497.40 | $48.07 | $48.07 |
| Day 08/15/2006 | 3:16:51 | 16 | 3:16:51 | $2,302.91 | $222.54 | $222.54 |
| Total for Included | | | | | | |
| Totals for Day 08/15/2006 | 3:16:51 | 16 | 3:16:51 | $2,302.91 | $222.54 | $222.54 |
| Day 08/16/2006 | 1:07:46 | 2 | 1:07:46 | $626.15 | $60.51 | $60.51 |
| Total for Included | | | | | | |
| Totals for Day 08/16/2006 | 1:07:46 | 2 | 1:07:46 | $626.15 | $60.51 | $60.51 |
| Day 08/29/2006 | 0:03:56 | | 0:03:56 | $49.06 | $4.74 | $4.74 |
| Total for Included | | | | | | |
| Totals for Day 08/29/2006 | 0:03:56 | | 0:03:56 | $49.06 | $4.74 | $4.74 |
| Totals for User JOHANSEN,JASON (5533988) | 5:05:33 | 23 | 5:05:33 | $3,475.52 | $335.85 | $335.85 |
| Totals for Client 240880002-JRJ | 5:05:33 | 23 | 5:05:33 | $3,475.52 | $335.85 | $335.85 |

| | | | Aug | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ub-Total: | | | | | | | | | | | |
| 40880002-JAB | BROWN, JAMES | 13T210G | 15-Aug | $7.00 | ($4.26) | $2.74 | $0.00 | $0.00 | $2.74 | $0.00 | $2.74 |
| ub-Total: | | | | $7.00 | ($4.26) | $2.74 | $0.00 | $0.00 | $2.74 | $0.00 | $2.74 |

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---|---|---|---|---|---|---|
| 401467 | 6/30/2006 | 24088 | 2 | 110 | $115.70 | Travel expense of George Denegre on 06/16 to 30/06 to Baton Rouge, LA (two trips) relating to Entertainment et al. v. Foti et al (130 miles each trip) |
| 413862 | 11/30/2006 | 24088 | 2 | 110 | $57.85 | Travel expense of George Denegre on 11/29/06 to Baton Rouge, LA |
| 405834 | 8/22/2006 | 24088 | 2 | 110 | $75.65 | Travel expense of James A. Brown on 08/15/06 to Baton Rouge, LA to attend and return from conference before Judge Brady |
| TOTAL | | | | | $249.20 | |

September 15, 2006

Two hundred eighty-two and 55/100********************************************************** ***282.55***

James A. Brown

| Payee: | James A. Brown | | | Check #: | 124420 |
|--------|----------------|---|---|----------|--------|
| Vendor ID: | 9159 | | | Check Date: | Sep 15, 2006 |

| Invoice Num | Invoice Date | Invoice Narrative | Invoice Amount | Discount Taken | Payment Amt |
|-------------|--------------|-------------------|----------------|----------------|-------------|
| TRAV081506 | Aug 22, 2006 | Travel expense of James A. Brown on 08/15/06 to Baton Rouge, LA to attend and return from conference before Judge Brady | 75.65 | 0.00 | 75.65 |
| | | Totals: | $282.55 | $0.00 | $282.55 |

*James A Brown*

## TRAVEL EXPENSE

VISITED *Baton Rouge, LA*

| DESCRIPTION | | TOTAL |
|---|---|---|
| Transportation | | |
| Meals (Incl. Tips) | | |
| Local Transportation | | |
| LODGING | | |
| OTHER (ITEMIZE) | | |
| OWN CAR ~170~ M: at 44.5 ¢/M: | | 75.65 |
| | | |
| | TOTAL TRAVEL EXPENSE | 75.65 |

| | |
|---|---|
| TOTAL EXPENSES | 75.65 |
| Less Advance | |
| DUE | 75.65 |

SIGNED: *James A Brown*　　　　P.C.

DATE: 8/22/06

| DATE (S) OF TRIP | 8 15 06 |
|---|---|
| CLIENT NO. | 24088 |
| MATTER NO. | 002 |

CHARGE TO 24088

RE (MATTER) 002

2006 AUG 23

**TOTAL EXPENSE OF**

*James A Brown for Travel To attend and return from conference before Judge Brady in Baton Rouge, LA*

WHITE COPY - ACCOUNTING　　　YELLOW COPY - ACCOUNTING　　　GREEN COPY - ORIGINATOR

July 11, 2006

Three hundred eighty-eight and 35/100*************************************************** ***388.35***

George Denegre

| | | | | | |
|---|---|---|---|---|---|
| Payee: | George Denegre | | | Check #: | 120137 |
| Vendor ID: | 9195 | | | Check Date: | Jul 11, 2006 |

| Invoice Num | Invoice Date | Invoice Narrative | Invoice Amount | Discount Taken | Payment Amt |
|---|---|---|---|---|---|
| TRAV063006 | Jul 03, 2006 | Travel expense of George Denegre on 06/16 to 30/06 to Baton Rouge, LA (two trips) relating to Entertainment et al. v. Foti et al (130 miles each trip) | 115.70 | 0.00 | 115.70 |
| | | Totals: | $388.35 | $0.00 | $388.35 |

# TRAVEL EXPENSE

| CITIES VISITED | | |
|---|---|---|
| **Baton Rouge, La** | | |

| DESCRIPTION | | TOTAL |
|---|---|---|
| Transportation 700 x 40.5 cents | | |
| Air Fare | | |
| Meals/Cocktails (Incl. Tips) | | |
| Local Transportation (to airport) | | |
| LODGING | | |
| OTHER (ITEMIZE) | | $ |
| Parking (N.O. Airport) | | |
| | | |
| | | |
| TOTAL TRAVEL EXPENSE | | $ |

| TOTAL EXPENSES | $115.70 |
|---|---|
| Less Advance | |
| | |
| DUE  ➤ | $115.70 |

SIGNED: _____

DATE: _____July 3, 2006_____

| DATE(S) OF TRIP |
|---|
| June 16, 2006 |
| June 30, 2006 |

| CLIENT NO.: | 24088 |
|---|---|
| MATTER NO.: | 002 |

| CHARGE TO |
|---|
| RE (MATTER) |

**TOTAL EXPENSE OF:** George Denegre, Jr.: Two trips to Baton Rouge relating to Entertainment et al. v. Foti et al. (130 miles each trip)

548328_1.DOC

December 11, 2006

Three hundred eighty-four and 19/100************************************************************ ***384.19***

George Denegre

| Payee: | George Denegre | | Check #: | 126405 |
|---|---|---|---|---|
| Vendor ID: | 9195 | | Check Date: | Dec 11, 2006 |

| Invoice Num | Invoice Date | Invoice Narrative | Invoice Amount | Discount Taken | Payment Am |
|---|---|---|---|---|---|
| TRAV112906 | Nov 30, 2006 | Travel expense of George Denegre on 11/29/06 to Baton Rouge, LA | 57.85 | 0.00 | 57.85 |
| | | Totals: | $384.19 | $0.00 | $384.19 |

# TRAVEL EXPENSE

CITIES VISITED: Baton Rouge

| DESCRIPTION | | TOTAL |
|---|---|---|
| Transportation | | |
| Meals (Incl. Tips) | | |
| Local Transportation | | |
| LODGING | | |
| OTHER (ITEMIZE) | | |
| OWN CAR 130 M: at .4088 ¢/M: | | 57 85 |
| | | |
| | TOTAL TRAVEL EXPENSE | 57 85 |

| | |
|---|---|
| TOTAL EXPENSES | |
| Less Advance | |
| DUE | |

SIGNED: _M. Nordan_   P.C.

DATE: _____

| | |
|---|---|
| CHARGE TO | 24088 |
| RE (MATTER) | 002 |

| DATE (S) OF TRIP | 11/29 |
|---|---|
| CLIENT NO. | |
| MATTER NO. | |

## TOTAL EXPENSE OF

GEORGE Denegre

| Disb ID | Date | Client | Matter | Cost Code | Base Amt | Narrative |
|---------|------|--------|--------|-----------|----------|-----------|
| 494346 | 6/23/2006 | 24088 | 2 | 123 | $130.00 | Bombet, Cashio & Associates for Service of Summons |
| 491848 | 6/19/2006 | 24088 | 2 | 113 | $50.00 | Clerk, U.S.D.C. - Middle District, for filing fee |
| 494222 | 6/16/2006 | 24088 | 2 | 113 | $350.00 | Clerk, U.S.D.C., for Court Costs |
| 498236 | 7/26/2006 | 24088 | 2 | 115 | $260.70 | Shannon Thompson, CCR (United States District Court - Middle, LA) for oral argument on 06/30/06; Invoice no. 2006-033, 07/25/06 |
| TOTAL | | | | | $790.70 | |

| | |
|---|---|
| ***Investigations*** ***Research*** ***Process Service*** ***Video*** | # Invoice |

Invoice Number:
988644

Invoice Date:
Jun 21, 2006

Bombet, Cashio & Associates
11220 N. Harrell's Ferry Road
Baton Rouge, LA 70816

Voice: 225-275-0796
Fax:  225-272-3631

Liskow & Lewis
Attn:  MS BETH CASS
701 Poydras St  Suite 5000
New Orleans, LA  70139-5099

| Case Name | Payment Terms | Our Tax ID # | Our File # |
|---|---|---|---|
| Entertainment v. Foti | Net 30 Days | 72-1060272 | 29280 |

| Quantity | Description | Unit Price | Extension |
|---|---|---|---|
| 2.00 | Process Service Hours - One Hour Minimum - includes up to 22 miles | 65.00 | 130.00 |

**LISKOW & LEWIS**
A PROFESSIONAL LAW CORPORATION
701 POYDRAS ST.,  SUITE 5000
NEW ORLEANS, LOUISIANA 70139

ACCOUNT PROCESSING
BETTY

71605

84-13/654

6-23-06

Bombet Cashio & Associates        130.00

One hundred thirty & 00/100

**CHASE**
JPMorgan Chase Bank, N.A.
Baton Rouge, Louisiana 70801
www.Chase.com

Service of Summons

RE: 24088.002

VOID IN 60 DAYS

NOT NEGOTIABLE

0152
123
Beth

�011605⑉ ⑈065400137⑈ 6905905783⑈

All files are maintained for 7 years unless we are notified by certified mail that you would like us to keep the file.

**TOTAL**      130.00

Minimum Process Service Fee is One Hour Per Paper & .45 Per Mile
.5 Hour Charge for Each Additional Paper to Same Person at Same Address
Necessary Weekend Services Billed at Time and a Half

**1 1/2% Finance Charge Per Month on Unpaid Balance**

## LISKOW & LEWIS

A PROFESSIONAL LAW CORPORATION
701 POYDRAS ST., SUITE 5000
NEW ORLEANS, LOUISIANA 70139

*USDC - Middle ACCOUNT PROCESSING BETTY 06-79-06*

84-13/654

*Clerk of Cout - Middle District of Lousiana    50.00*

*Fifty    and    00/100*

## CHASE

JPMorgan Chase Bank, N.A.
Baton Rouge, Louisiana 70801
www.Chase.com

VOID IN 60 DAYS

RE: *24088.002    (C.A.    0152*
*(06-431)    113*

*Beth Cass*   NOT NEGOTIABLE

⑈071603⑈ ⑆065400137⑆    6905905783⑈

---

Clerk of Court
United States District Court
Middle District of Louisiana
707 Florida Street, First Floor Room 117
Baton Rouge, LA 70801

> Re:    Entertainment Software Association and
> Entertainment Merchants Association v. Charles C. Foti, Jr. et al
> Civil Action No. 06-431-JJB-CN

Dear Sir or Madam:

Enclosed please find our firm's check in the amount of $50.00 to cover the costs of a Motion to Admit Paul M. Smith Pro Hac Vice and a Motion to Admit Katherine A. Fallow Pro Hac Vice that we filed electronically today. The documents are listed as Nos. 7 and 8.

If you should have any questions, please give me a call.

> Sincerely,
>
> *Elizabeth Cass*
>
> Elizabeth Cass
> Paralegal to George Denegre, Jr.

Enclosure

Document3

822 HARDING STREET
P.O. BOX 52008
TTE, LOUISIANA 70505-2008
LEPHONE (337) 232-7424
ACSIMILE (337) 267-2399

WWW.LISKOW.COM

THREE ALLEN CENTER
333 CLAY STREET, SUITE 3486
HOUSTON, TEXAS 77002-4102
TELEPHONE (713) 651-2900
FACSIMILE (713) 651-2908

**LISKOW & LEWIS**
A PROFESSIONAL LAW CORPORATION
701 POYDRAS ST., SUITE 5000
NEW ORLEANS, LOUISIANA 70139

71604

84-13/654

ACCOUNT PROCESS
BETTY

June 16, 2006

350.00

Clerk of Court USDC

three hundred ei Fity & n/100

**CHASE**
JPMorgan Chase Bank, N.A.
Baton Rouge, Louisiana 70801
www.Chase.com

0195
113

VOID IN 60 DAYS

RE: Enter tainmer SofTware 24088.
002

NOT NEGOTIABLE

DENECTRE

⑈071604⑈ ⑈065400137⑈ 6905905783⑈

---

Court Name: District Court
Division: 3
Receipt Number: 4699003227
Cashier ID: dcarter
Transaction Date: 06/16/2006
Payer Name: Liskow and Lewis
-----------------------------------
CIVIL FILING FEE
  For: Liskow and Lewis
  Amount:        $350.00
-----------------------------------
CHECK
  Check/Money Order Num: 71604
  Amt Tendered: $350.00
-----------------------------------
Total Due:       $350.00
Total Tendered: $350.00
Change Amt:       $0.00

CV06-431-JJB-CN

July 26, 2006

Two hundred sixty and 70/100***********************************************************************************   ***260.70***


Shannon Thompson
777 Florida St.
Baton Rouge, LA  70801

Invoice no. 2006-033, 07/25/06; for oral argument on 06/30/06

| Payee: | Shannon Thompson | | | | Check #: | 123633 |
| Vendor ID: | | | | | Check Date: | Jul 26, 2006 |

| Disb Date | Disb ID | Disbursement Description | Client | Matter | Amount |
|---|---|---|---|---|---|
| Jul 26, 2006 | 403236 | Court Reporter Fees | 24088 | 0002 | 260.70 |

Shannon Thompson, CCR (United States District Court - Middle, LA) for oral argument on 06/30/06; Invoice no. 2006-033, 07/25/06

Disbursements Total: $260.70

*Please pay 24088.002*

AO 44
(Rev. 7/95)

# UNITED STATES DISTRICT COURT

For the _____ Middle _____ District of _____ Louisiana _____

## INVOICE

| NUMBER |
|---|
| 2006-033 |

**TO:**
Liskow & Lewis
Mr. James A. Brown
One Shell Square
701 Poydras St., Suite 5000
New Orleans, Louisiana 70139
PHONE: (504) 581-7979

LISKOW & LEWIS
JUL 26 2006
RECEIVED

**NOTE**
**MAKE CHECK PAYABLE TO:**
Shannon Thompson, CCR
777 Florida St.
Baton Rouge, Louisiana 70801

PHONE: (225)389-3567

### TRANSCRIPTS

| | DATE ORDERED | DATE DELIVERED |
|---|---|---|
| CRIMINAL        X CIVIL | | |

IN THE MATTER OF (CASE NUMBER AND TITLE)
Entertainment Merchants Association v. Charles C. Foti, Jr. 06-431-D

### CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | 79 | $3.30 | $260.70 | | | | | | | $260.70 |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |

| For proceedings on (Date): 06-30-06 Oral Argument | **TOTAL** | $260.70 |
|---|---|---|
| | LESS DISCOUNT FOR LATE | |
| | LESS AMOUNT OF DEPOSIT | |
| | **TOTAL REFUNDED** | |
| | **TOTAL DUE** | $260.70 |

### ADDITIONAL INFORMATION

Full price may be changed only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the ordinary *delivery* rate.

### CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER | DATE |
|---|---|
| *Shannon Thompson, CCR* | 07-25-06 |

*(All previous editions of this form are canceled and should be destroyed.)*