# IN THE UNITED STATES DISTRICT COURT

## MIDDLE DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| ENTERTAINMENT SOFTWARE ASSOCIATION AND ENTERTAINMENT MERCHANTS ASSOCIATION, | * * * * | |
| Plaintiffs, | * * | CIVIL ACTION NO. 06-431-JJB-CN |
| • vs. | * * | |
| CHARLES C. FOTI, JR., in his official capacity as Attorney General of the State of Louisiana; and DOUG MOREAU, in his official capacity on behalf of himself as District Attorney for the Parish of East Baton Rouge, and on behalf of a class of similarly situated individuals in their official capacities, | * * * * * * * | SECTION "D"  Judge James J. Brady |
| Defendants. | * * | |

## DECLARATION OF KATHERINE A. FALLOW IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL MOTION FOR ATTORNEYS' FEES AND COSTS

Dockets.Justia.

I, Katherine A. Fallow, declare as follows:

1. I am a partner in the Washington, DC office of Jenner & Block, and counsel for Plaintiffs in the above-captioned case. I am thoroughly familiar with the facts, legal issues, and proceedings in this case, and have knowledge of and am competent to testify concerning the matters set forth herein. I submit this declaration in support of Plaintiffs' Motion And Incorporated Supplemental Brief In Support Of Plaintiffs' Motion For Attorneys' Fees And Costs, made pursuant to 42 U.S.C. § 1988, 28 U.S.C. § 1920, Fed. R. Civ. P. 54(d), and Local Rule 54.2 and 54.3.

2. These supplemental papers seek compensation for fees and costs incurred at the time the fee petition was filed (and which were noted in that petition) but which had not yet been invoiced.

3. The first set of fees are those incurred in the preparation of the fee petition. The petition was prepared by myself, along with a mid-level associate, Matthew S. Hellman. In preparing the petition, Mr. Hellman and I performed legal research, assembled and reviewed billing records, drafted and revised the petition, and corresponded with local counsel. Each attorney performed work appropriate to his or her experience, and performed these necessary tasks in a reasonable manner and in a reasonable amount of time

4. Attachment A to this declaration shows the hours and fees expended on preparing the fee petition. The time entries have been edited to protect privileged communications with the client, or to protect aspects of litigation strategy or attorney mental impressions that are protected by the attorney work product doctrine. Attachment A shows the following expenditures.

| ATTORNEY | RATE | HOURS | TOTAL |
|---|---|---|---|
| Katherine A. Fallow | $450 | 2.0 | $900 |
| Matthew S. Hellman | $325 | 28.0 | $9,100 |

| Total | -- | 30.0 | $10,000 |
|---|---|---|---|

5.      Attachment A also details other fees and costs incurred when the fee petition was filed (and which were noted in that petition), but which had not yet been invoiced, including disbursements for my travel to Louisiana for oral argument on summary judgment and class certification issues.

6.      The fees and costs sought in these supplemental papers total $11,703.53, which yields an award of $157,574.78 when combined with the fees and costs detailed in the petition,

7.      Finally, Attachment B to this declaration provides detail on all disbursements claimed both in these supplemental papers and in the original petition.  These disbursements have been redacted to include only those expenses incurred in this litigation.  The expenses detailed at pages 39-42 of Attachment B, which total $2030.40, arose in the course of contemporaneous litigation in Louisiana, Minnesota, and Oklahoma.  Accordingly, these expenses, which were incurred in making video tape exhibits in each of those cases, were split three ways equally, resulting in a $676.80 expense to Plaintiffs in this matter.  That figure can be seen on page 4 of the September 14, 2006 invoice that was included with the fee petition.

8.      Based on my prior experience with attorneys' fee petitions in civil rights cases and my familiarity with the facts and issues in this litigation, I believe that the hours and expenses itemized in Attachments A and B were reasonably and necessarily incurred on behalf of Plaintiffs.

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 3rd Day of January, 2007

Katherine A. Fallow

JENNER & BLOCK
CLIENT DETAIL TIME AND EXPENSE REPORT

Time Date Range 11/01/2006 to 12/31/2006 -- Disb Date Range 11/01/2006 to 12/31/2006

Client...: 4050700 ENTERTAINMENT SOFTWARE ASSOCIA    Bill: 0291 PAUL M SMITH        Client Last Pymnt Date: 12/27/2006
Matter...: 10145 LOUISIANA VIDEO GAME LAW             Resp: 0291 PAUL M SMITH        Matter Last Blld Date.: 12/13/2006
                                                      Orig: 0291 PAUL M SMITH

Detailed Time Section---

| ATTY | --Date-- | --Time-- | --Amount-- | --Rate-- Per Hour | Status | Description of Services Rendered | Group-Item |
|------|----------|----------|------------|---------|--------|----------------------------------|------------|
| 1439 | 12/01/2006 | .25 | 112.50 | 450.00 | U | Conferred with M. Hellman re preparing fee petition. | 72225-00028 |
| 1772 | 12/01/2006 | 1.00 | 325.00 | 325.00 | U | re fee petition. | 72480-00046 |
| 1772 | 12/03/2006 | 2.00 | 650.00 | 325.00 | U | Researched records and conferred with D. Pozza | 72480-00049 |
| 1439 | 12/04/2006 | .25 | 112.50 | 450.00 | U | Conferred with M. Hellman re research | 72225-00039 |
| 1439 | 12/05/2006 | .25 | 112.50 | 450.00 | U | Reviewed draft letter to DAS reviewed final judgment, conferred with M.Hellman, local counsel re preparing fee petition. | 72255-00058 |
| 1772 | 12/05/2006 | 3.50 | 1,137.50 | 325.00 | U | Researched | 72480-00058 |
| 1772 | 12/06/2006 | 1.50 | 487.50 | 325.00 | U | Reviewed fee petitions in other jurisdictions. | 72480-00062 |
| 1772 | 12/08/2006 | 1.00 | 325.00 | 325.00 | U | Drafted fee petition. | 72480-00158 |
| 1772 | 12/10/2006 | 5.00 | 487.50 | 325.00 | U | Drafted fee petition. | 72681-00156 |
| 1439 | 12/11/2006 | 1.25 | 1,562.50 | 450.00 | U | Drafted fee petition and declaration. | 72681-00102 |
| 1772 | 12/11/2006 | 3.00 | 975.00 | 325.00 | U | billing; reordered draft fee petition; reviewed same. | 72484-00120 |
| 1772 | 12/13/2006 | .50 | 162.50 | 325.00 | U | Drafted and revised fee petition and declaration. | 72681-00165 |
| 1772 | 12/14/2006 | 2.50 | 812.50 | 325.00 | U | Researched | 72681-00171 |
| 1772 | 12/15/2006 | 2.50 | 812.50 | 325.00 | U | Revised fee petition; spoke with J. Brown re same | 72681-00174 |
| 1772 | 12/18/2006 | 1.50 | 487.50 | 325.00 | U | Revised and reviewed fee petition; coordinated same with local counsel. | 72702-00064 |
| 1772 | 12/19/2006 | 1.00 | 325.00 | 325.00 | U | Obtained materials for filing. | 73163-00475 |
| 1772 | 12/22/2006 | 1.50 | 487.50 | 325.00 | U | Obtained materials for fee petition. | 73163-00184 |
|      |          |          |            |         |        | Reviewed disbursement forms for fee petition. | 73163-00540 |

Total Fees ===== 30.00    10,000.00
                          =========



Detail Disbursements Section---

| ATTY | --Date-- Payee | --Amount-- | --Rate-- Per Hour | Status | Description of Disbursement | Group-Item |
|------|--------|------------|---------|--------|------------------------------|------------|
| 9999 | 11/28/2006 KATHERINE A. FALLOW | 1,700.80 | | U | Out-of-Town Travel for KAF on 11/28-29/06 to Ne50360-00006 | |
|      |        |            |         |        | New Orleans, LA - Counsel argument in district court | |
| 9902 | 12/05/2006 NQUE    7 copies | .30 | | U | Telephone(ID: 2058197) | 50232-01338 |
| 9902 | 12/05/2006 | 1.63 | | U | PhotoCopy-NQue | 50244-02377 |
| 9902 | 12/14/2006 | 1.60 | | U | Telephone (ID: 2103416) | 50397-02223 |

Disbursements Total    1,703.53
                       =========

Working Attorney Summary Section---

| Atty Init | Attorney Name | --Time-- | --Amount-- | --Rate-- Per Hour | --Disb Amount-- |
|-----------|---------------|----------|------------|---------|-----------------|
| 1439 | KAF | KATHERINE A. FALLOW | 2.00 | 900.00 | 450.00 | .00 |
|      |     |                     |      |        |        | .00 |

EXHIBIT
A
tabbies®

JENNER & BLOCK
CLIENT DETAIL TIME AND EXPENSE REPORT

Time Date Range 11/01/2006 to 12/31/2006 -- Disb Date Range 11/01/2006 to  12/31/2006

Client...: 4050700 ENTERTAINMENT SOFTWARE ASSOCIA Bill: 0291 PAUL M SMITH
Matter...: 10145 LOUISIANA VIDEO GAME LAW          Resp: 0291 PAUL M SMITH           Client Last Pymnt Date: 12/27/2006
                                                  Orig: 0291 PAUL M SMITH           Matter Last Bld Date.: 12/13/2006

Working Attorney Summary Section--------

| Atty Init Attorney Name------- | --Time-- | ---Amount-- | --Rate-- Per Hour | --Disb Amount-- |
|---|---|---|---|---|
| 1972 MSH MATTHEW S. HELLMAN | 28.00 | 9,100.00 | 325.00 | .00 |
| 1992 D.C. WASHINGTON DISBURSEMENTS | .00 | .00 | .00 | 2.73 |
| 9999 FIRM FIRM ATTORNEY | .00 | .00 | .00 | 1,700.80 |
| Total | 30.00 | 10,000.00 | | 1,703.53 |

Disbursement Code Summary Section--------
| Code Description----------- | ---Amount-- |
|---|---|
| 00096 Out of Town Travel | 1,700.80 |
| 00110 Ngue Photocopy Expense | .63 |
| 00116 Long Distance Telephone | 2.10 |
| | 1,703.53 |

Disbursements Summary Total       1,703.53

Aged Unbilled Time and Disbursement Section (Aged as of 20/07/0102)

| | - 0 to 30 | 31 to 60 | 61 to 90 | - 91 to 120- | Over 120 days | ----Total-- |
|---|---|---|---|---|---|---|
| Time Worked | 24.75 | 1.25 | .00 | .00 | .00 | 26.00 |
| Matter Value | 8,262.50 | 437.50 | .00 | .00 | .00 | 8,700.00 |
| Disbursements | 2.73 | 1,700.80 | .00 | .00 | .00 | 1,703.53 |

```
COSTDETA                    Cost Record Detail

Client.........          40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000             ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........          10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999             FIRM ATTORNEY
Service Code... 00004            In-City Transportation
Group......... 46497
Item Number.... 00022
Trans Date.....  7/05/2006
Trans Cost Amt.     9.00
Voucher Number. 000971159
Payee......... JENNER & BLOCK LLP

          Narrative
          In-City Transportation

 F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```



EXHIBIT

B

tabbies'

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor # _____

ATT'Y NO. _____

PAY TO

Name _Duane Pozza_

_DC Office_

Address _____

City _____ State _____ Zip _____

REQUEST FOR  [✓] Cash  [ ] Check

Check No. _____

INVOICE NO.: _____ DATE 6 , 27 , 06

MEMO: _Overtime Taxi_

CLIENT/MATTER No. _ESA- LA  40607-10145_ Name _ESA-LA_

### * DISBURSEMENTS CANNOT BE CHARGED TO CLIENT #99999

PAID  JUN 2 9 2006

| No. | Item | Amount | | No. | Item | Amount |
|---|---|---|---|---|---|---|
| 52 | Appearance Fee | | | 74 | Outside Professional Services | |
| 54 | Bond Premium | | | 75 | Out-of-Town Secretary Services | |
| 56 | Certified Copy Fee | | | 7 | Overtime Meal Allowance | |
| 58 | Clerk of Court Fee | | | 77 | Patent Expense | |
| 59 | Consulting Fee | | | 10 | Photocopy Expenses | |
| 60 | Corporate Book | | | 11 | Postage Expense | |
| 61 | Corporate Document Expense | | | 78 | Printing Expense | |
| 63 | Corporate Seal | | | 79 | Proration/Closing Expense | |
| 64 | Court Reporter Charge | | | 80 | Publication/Book Charges | |
| 3 | Docket Expense | | | 82 | Recording Fee | |
| 65 | Expert Witness Fee | | | 83 | Service of Process Fee | |
| 20 | Fax | | | 12 | Special Messenger Service | |
| 66 | Filing Fee | | | 84 | Special Search | |
| 67 | Franchise Taxes | | | 85 | Statutory Representation Charges | |
| 68 | Investigation Report Fee | | | 86 | Subpoena Fee | |
| 4 | In-City Transportation/Parking | 9.00 | | 13 | Supplies | |
| 69 | License Fee | | | 87 | Survey Copies | |
| 70 | Lien Search | | | 88 | Tax Search | |
| 71 | Local Counsel Fee | | | 5 | Telephone Expense | |
| 6 | Long Distance Telephone | | | 89 | Title Charges | |
| 73 | Minute Book | | | 90 | Torrens Charges | |
| 81 | Other Real Estate Expenses | | | 91 | Trademark Fee | |
| 96 | Out of Town Travel | | | 92 | UCC Fee | |
| | Traveler _____ | | | 99 | Other | |
| | Date _____ | | | | | |
| | City _____ | | | | | |

Description _Overtime taxi_

_____

_____

| TOTAL AMOUNT |
|---|
| $ 9.00 |

Prepared by _Beth Gulde_

Approved by _____

Date 6-28-06

Date 6-28-06

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| _____ | Need by: Date ___ / ___ / ___ |
| _____ | Time _____ |
| _____ | When Ready Call _____ |
| [ ] DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE | Extension _____ |

RECEIVED  JUN 29 2006

ESA -LA

**TAXICAB RECEIPT**

Time: 10:50 pm

Date: 6/22/06

Origin of trip: Jenner

Destination: 1764 7 St NW

Fare: $ 8.00          Sign: _____

```
COSTDETA                    Cost Record Detail

Client.........         40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000             ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........         10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999            FIRM ATTORNEY
Service Code... 00004           In-City Transportation
Group.......... 47607
Item Number.... 00021
Trans Date..... 8/28/2006
Trans Cost Amt.    8.00
Voucher Number. 000976530
Payee......... JENNER & BLOCK LLP

        Narrative
        In-City Transportation

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

| | | | | Vendor # |
|---|---|---|---|---|

PAY TO — Name: _Duane Pozza_

Address: _DC Office_

City: _____ State: _____ Zip: _____

REQUEST FOR: ☑ Cash ☐ Check

Check No. _____

INVOICE NO.: _____ DATE: 8 , 24 , 06

MEMO: Overtime taxi

CLIENT/MATTER No.* 40507-10145 Name: E8A-LA

**\* DISBURSEMENTS CANNOT BE CHARGED TO CLIENT #99999**

| | | Amount |
|---|---|---|
| 52 | Appearance Fee | |
| 54 | Bond Premium | |
| 56 | Certified Copy Fee | |
| 58 | Clerk of Court Fee | |
| 59 | Consulting Fee | |
| 60 | Corporate Book | |
| 61 | Corporate Document Expense | |
| 63 | Corporate Seal | |
| 64 | Court Reporter Charge | |
| 3 | Docket Expense | |
| 65 | Expert Witness Fee | |
| 20 | Fax | |
| 66 | Filing Fee | |
| 67 | Franchise Taxes | |
| 68 | Investigation Report Fee | |
| 4 | In-City Transportation/Parking | 8 00 |
| 69 | License Fee | |
| 70 | Lien Search | |
| 71 | Local Counsel Fee | |
| 6 | Long Distance Telephone | |
| 73 | Minute Book | |
| 81 | Other Real Estate Expenses | |
| 96 | Out of Town Travel | |
| | Traveler _____ | |
| | Date _____ | |
| | City _____ | |

| | | Amount |
|---|---|---|
| 74 | Outside Professional Services | |
| 75 | Out-of-Town Secretary Services | |
| 7 | Overtime Meal Allowance | |
| 77 | Patent Expense | |
| 10 | Photocopy Expenses | |
| 11 | Postage Expense | |
| 78 | Printing Expense | |
| 79 | Proration/Closing Expense | |
| 80 | Publication/Book Charges | |
| 82 | Recording Fee | |
| 83 | Service of Process Fee | |
| 12 | Special Messenger Service | |
| 84 | Special Search | |
| 85 | Statutory Representation Charges | |
| 86 | Subpoena Fee | |
| 13 | Supplies | |
| 87 | Survey Copies | |
| 88 | Tax Search | |
| 5 | Telephone Expense | |
| 89 | Title Charges | |
| 90 | Torrens Charges | |
| 91 | Trademark Fee | |
| 92 | UCC Fee | |
| 99 | Other | |

AUG 2 5 2006

Description: Overtime taxi

Prepared by: _____

Approved by: _____

| TOTAL AMOUNT |
|---|
| $ 8.00 |

Date: 8-25-06

Date: 8-25-06

RECEIVED
AUG 2 5 2006

SPECIAL HANDLING INSTRUCTIONS

DUE DILIGENCE DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE

RUSH REQUEST INFORMATION

Need by: Date ___ / ___ / ___

Time _____

When Ready Call _____

Extension _____

40707-10145

# TAXICAB RECEIPT

Time: 8:30

Date: 8/14/06

Origin of trip: Jane

Destination: 17th + T

Fare: 8.00     Sign: _____

```
COSTDETA                    Cost Record Detail

Client..........          40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000               ENTERTAINMENT SOFTWARE ASSOCIATION
Matter..........          10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999              FIRM ATTORNEY
Service Code... 00012             Special Messenger Service
Group.......... 47455
Item Number.... 00034
Trans Date..... 6/30/2006
Trans Cost Amt.       6.50
Voucher Number. 000975687
Payee.......... LIGHTNING EXPRESS, I

          Narrative
          Special Messenger Service

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

PAY TO  Name  *Lightning Express*

ATTY NO.

Address

City                    State                    Zip

REQUEST FOR  ☐ Cash
             ☒ Check

Check No. _____

INVOICE NO.: _____ 10545 _____        DATE _____ 6 _, 30 _, 06 _____

MEMO: _____

CLIENT/MATTER No.* _____ 40507 - 10145 _____        Name _____

\* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | | Amount | |
|---|---|---|---|---|
| 52 | Appearance Fee | | | |
| 54 | Bond Premium | | | |
| 56 | Certified Copy Fee | | | |
| 58 | Clerk of Court Fee | | | |
| 59 | Consulting Fee | | | |
| 60 | Corporate Book | | | |
| 61 | Corporate Document Expense | | | |
| 63 | Corporate Seal | | | |
| 64 | Court Reporter Charge | | | |
| 3 | Docket Expense | | | |
| 65 | Expert Witness Fee | | | |
| 20 | Fax | | | |
| 66 | Filing Fee | | | |
| 67 | Franchise Taxes | | | |
| 68 | Investigation Report Fee | | | |
| 4 | In-City Transportation/Parking | | | |
| 69 | License Fee | | | |
| 70 | Lien Search | | | |
| 71 | Local Counsel Fee | | | |
| 6 | Long Distance Telephone | | | |
| 73 | Minute Book | | | |
| 81 | Other Real Estate Expenses | | | |
| 96 | Out of Town Travel | | | |
| | Traveler _____ | | | |
| | Date _____ | | | |
| | City _____ | | | |

| | | | Amount | |
|---|---|---|---|---|
| 74 | Outside Professional Services | | | |
| 75 | Out-of-Town Secretary Services | | | |
| 7 | Overtime Meal Allowance | | | |
| 77 | Patent Expense | | | |
| 10 | Photocopy Expenses | | | |
| 11 | Postage Expense | | | |
| 78 | Printing Expense | | | |
| 79 | Proration/Closing Expense | | | |
| 80 | Publication/Book Charges | | | |
| 82 | Recording Fee | | | |
| 83 | Service of Process Fee | | | |
| 12 | Special Messenger Service | | 6 | 50 |
| 84 | Special Search | | | |
| 85 | Statutory Representation Charges | | | |
| 86 | Subpoena Fee | | | |
| 13 | Supplies | | | |
| 87 | Survey Copies | | | |
| 88 | Tax Search | | | |
| 5 | Telephone Expense | | | |
| 89 | Title Charges | | | |
| 90 | Torrens Charges | | | |
| 91 | Trademark Fee | | | |
| 92 | UCC Fee | | | |
| 99 | Other | | | |

Description _____

Prepared by  *M Jeffry - Walter*

Approved by _____

REVIEWED BY
AUG 22 2006

| TOTAL AMOUNT |
|---|
| $ 6.50 ✓ |

Date  8/14/06

Date _____

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| | Need by: Date _____ / _____ / _____ |
| | Time _____ |
| ☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE. | When Ready Call _____ |
| | Extension _____ |

LIGHTNING EXPRESS INC
4200 WISCONSIN AVE NW
BOX 106-294
WASHINGTON DC 20016-2143

| Invoice No. | Customer No. |
|---|---|
| 10545 | 1426 |
| Invc Date | Total Due |
| 6/30/06 | 5,407.50 |
| Current | Over 30 Days |
| 508.75 | 1,048.25 |
| Over 60 Days | Over 90 Days |
| .00 | 2,917.25 |

JENNER AND BLOCK
Attn: THORNTON CURRY
601 13TH ST NW
B-1 NORTH
WASHINGTON, DC 20005

**received**
7-31-06

DIRECT ALL INQUIRIES TO
TODD ELLIOTT
301-718-8630

- 9 2006

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | | Charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1426 | 10545 | 6/30/06 | 853.25 | 1 | | | | |

Service Detail

| Date | Ordr No. | Svc | | | | | | |
|---|---|---|---|---|---|---|---|---|

✓ 6/27/06  226085  SRH
JENNER AND BLOCK                FTI CONSULTING
601 13TH ST NW                  1201 I ST NW
WASHINGTON      DC 20005        WASHINGTON      DC 20005
Caller: GABBY        Time: 15:51
Signed: LEWIS            Time: 16:33
BASE    :    6.50        6.50

Total Charges for Ref. - 39198-10003:    6.50

✓ 6/28/06  225726  SRH
JENNER AND BLOCK                FTI CONSULTING
601 13TH ST NW                  1201 I ST NW
WASHINGTON      DC 20005        WASHINGTON      DC 20005
Caller: ANTHONY      Time: 12:27   Wght:    35 Lbs
Signed: LEWIS            Time: 13:12
BASE    :    6.50
WEIGHT  :    4.00       10.50

Total Charges for Ref. - 39198-10033:    10.50

6/29/06  226223  SRH
JENNER AND BLOCK                HUGHES, HUBBARD
601 13TH ST NW                  1775 I ST NW
WASHINGTON      DC 20005        WASHINGTON      DC
Caller: TRISHA       Time: 10:32
Signed: LITTLE          Time: 11:52
BASE    :    6.50
PIECES  :    1.00        7.50

Total Charges for Ref. - 39359-10134:    7.50

✓ 6/19/06  225631  SRH
ESA                            JENNER AND BLOCK
575 7TH ST NW                   601 13TH ST NW
WASHINGTON      DC              WASHINGTON      DC 20005
Caller: ANTHONY      Time: 12:27
Signed: MCFARLAND       Time: 12:44
BASE    :    6.50        6.50

Total Charges for Ref. - 40507-10145:    6.50

6/28/06  225784  SRH
AKIN GUMP STRAUSS HAUER & FELD   JENNER AND BLOCK
1333 NEW HAMPSHIRE AVE NW        601 13TH ST NW
WASHINGTON      DC 20036         WASHINGTON      DC 20005
Caller: TRISHA       Time: 10:22
Signed: FRYE            Time: 11:10
BASE    :    6.50        6.50

6/29/06  226253  SRH
JENNER AND BLOCK                AKIN GUMP STRAUSS HAUER & FELD
601 13TH ST NW                  1333 NEW HAMPSHIRE AVE NW
WASHINGTON      DC 20005        WASHINGTON      DC 20036
Caller: TRISHA       Time: 14:35
Signed: DUBLIN          Time: 15:20
BASE    :    6.50        6.50

Total Charges for Ref. - 43344-10128:    13.00

Continued

```
COSTDETA                    Cost Record Detail

Client.........         40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000             ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........         10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999            FIRM ATTORNEY
Service Code... 00012           Special Messenger Service
Group.......... 46935
Item Number.... 00028
Trans Date..... 6/24/2006
Trans Cost Amt.         44.31
Voucher Number. 000973214
Payee.......... UNITED PARCEL SERVIC

        Narrative
        Special Messenger Service

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

ATT'Y NO. _____

PAY TO
**UPS**
Name

**P.O. Box 7247-0244**
Address

**Philadelphia,    PA        19170-0001**
City                State              Zip

REQUEST FOR ☐ Cash  ☑ Check

Check No. _____

Vendor # _____

INVOICE NO.: **000022124E256**       DATE **6 , 24 , 06**

MEMO: _____

CLIENT/MATTER No.* **40507-10145** _____ Name _____

\* DISBURSEMENTS <u>CANNOT</u> BE CHARGED TO CLIENT #99999

| | | Amount |
|---|---|---|
| 52 | Appearance Fee | |
| 54 | Bond Premium | |
| 56 | Certified Copy Fee | |
| 58 | Clerk of Court Fee | |
| 59 | Consulting Fee | |
| 60 | Corporate Book | |
| 61 | Corporate Document Expense | |
| 63 | Corporate Seal | |
| 64 | Court Reporter Charge | |
| 3 | Docket Expense | |
| 65 | Expert Witness Fee | |
| 20 | Fax | |
| 66 | Filing Fee | |
| 67 | Franchise Taxes | |
| 68 | Investigation Report Fee | |
| 4 | In-City Transportation/Parking | |
| 69 | License Fee | |
| 70 | Lien Search | |
| 71 | Local Counsel Fee | |
| 6 | Long Distance Telephone | |
| 73 | Minute Book | |
| 81 | Other Real Estate Expenses | |
| 96 | Out of Town Travel | |
| | Traveler _____ | |
| | Date _____ | |
| | City _____ | |

| | | Amount |
|---|---|---|
| 74 | Outside Professional Services | |
| 75 | Out-of-Town Secretary Services | |
| 7 | Overtime Meal Allowance | |
| 77 | Patent Expense | |
| 10 | Photocopy Expenses | |
| 11 | Postage Expense | 44 31 |
| 78 | Printing Expense | |
| 79 | Proration/Closing Expense | |
| 80 | Publication/Book Charges | |
| 82 | Recording Fee | |
| 83 | Service of Process Fee | |
| 12 | Special Messenger Service | |
| 84 | Special Search | |
| 85 | Statutory Representation Charges | |
| 86 | Subpoena Fee | |
| 13 | Supplies | |
| 87 | Survey Copies | |
| 88 | Tax Search | |
| 5 | Telephone Expense | |
| 89 | Title Charges | |
| 90 | Torrens Charges | |
| 91 | Trademark Fee | |
| 92 | UCC Fee | |
| 99 | Other | |

Description _____

| TOTAL AMOUNT |
|---|
| $ 44.31 |

Prepared by **Anita Mitchell**   *Anita Mitchell*

Date **7-19-06**

Approved by _____       Date _____

SPECIAL HANDLING INSTRUCTIONS _____

REVIEWED BY
JUL 28 2006

RUSH REQUEST INFORMATION

Need by Date / /
Time
When Ready Call
Extension

☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE.

Revised 8/04



## Outbound

### Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/19 | 1Z22124E5495450981 | Worldwide Express | RG07 | 901 | Letter | 34.00 | | 34.00 |
| | | Fuel Surcharge | | | | 5.44 | | 5.44 |
| | | **Total** | | | | 39.44 | | 39.44 |

1st ref: 43651-10063                    2nd ref : 082487

Sender  : DUANE POZZA                          Receiver: JOHN TALBOT

JENNER & BLOCK LLP                   ACROSS THE POND PROCES S SERVICE

601 13TH ST NW                          SULHAMSTEAD

WASHINGTON DC 20005                READING  RG07

GB

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Worldwide Service** | | | | 1 | **Package(s)** | 39.44 | | 39.44 |

### UPS Internet Shipping

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/20 | 1Z22124E0191975851 | Next Day Air Commercial | 02879 | 104 | Letter | 16.80 | -8.16 | 8.64 |
| | | Fuel Surcharge | | | | 2.69 | -1.31 | 1.38 |
| | | **Total** | | | | 19.49 | -9.47 | 10.02 |

1st ref : 99999                        2nd ref : 20020

UserID : hullmm

Sender  : M. Hull                            Receiver: John F. Killoy, Jr.

Jenner & Block                        Law Office of H. Jeffe rson Melish

601 Thirteenth Street, NW           74 Main Street

Washington DC 20005             WAKEFIELD RI 02879

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for Internet-ID: hullmm | | | | | | 19.49 | -9.47 | 10.02 |
| **Total UPS Internet Shipping** | | | | 1 | **Package(s)** | 19.49 | -9.47 | 10.02 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/19 | 1Z22124E0193539220 | Next Day Air Commercial | 70139 | 105 | 2 | 28.70 | -14.29 | 14.41 |
| | | Fuel Surcharge | | | | 4.59 | -2.29 | 2.30 |
| | | **Total** | | | | 33.29 | -16.58 | 16.71 |

1st ref : 40507-10145                  2nd ref : 277973

UserID : cwagner@jenner

Sender  : Carolyn Wagner               Receiver: George Denegre, Jr.

Jenner & Block LLP                  Liskow & Lewis

601 13th Street NW                  One Shell Square

Washington DC 20005           NEW ORLEANS LA 70139

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1Z22124E0194051834 | Next Day Air Commercial | 04101 | 104 | 5 | 34.20 | -17.03 | 17.17 |
| | | Fuel Surcharge | | | | 5.47 | -2.72 | 2.75 |
| | | **Total** | | | | 39.67 | -19.75 | 19.92 |

1st ref : 42385-10950                  2nd ref : 076044

UserID : cwagner@jenner

Sender  : Carolyn Wagner               Receiver: Corin R. Swift

Jenner & Block LLP                  Bingham McCutchen LLP

601 13th Street NW                  121 Middle Street

Washington DC 20005           PORTLAND ME 04101

UPS Invoice # 000022124E256

| Account | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28455-10039 | $ 18.45 | | | | | | | | | | $ 18.45 |
| 37559-10039 | $ 7.99 | $ 10.75 | $ 10.50 | $ 12.48 | $ 10.97 | $ 10.97 | $ 10.50 | | | | |
| 37559-10039 | $ 11.51 | $ 10.97 | $ 7.99 | $ 10.02 | $ 9.25 | $ 10.75 | $ 13.02 | | | | |
| 37559-10039 | $ 10.50 | $ 9.25 | $ 10.02 | $ 11.81 | $ 9.25 | $ 13.32 | | | | | |
| 37559-10039 | $ 9.25 | $ 10.50 | $ 10.50 | $ 11.51 | $ 11.81 | $ 7.99 | | | | | $ 423.80 |
| 37559-10039 | $ 11.51 | $ 10.02 | $ 10.97 | $ 11.51 | $ 9.25 | $ 10.97 | $ 10.50 | | | | |
| 40507-10145 | $ 16.71 | | | | $ 12.00 | | $ 10.75 | | | | |
| 41198-10003 | $ 28.60 | $ 27.60 | | | | | | | | | $ 44.31 |
| 42385-10950 | $ 19.92 | $ 19.92 | $ 10.43 | $ 19.92 | $ 25.76 | $ 11.53 | $ 10.13 | | | | $ 28.60 |
| 43651-10063 | $ 39.44 | | | | | | | | | | $ 180.32 |
| 43651-10128 | $ 11.81 | | | | | | | $ 4.42 | | | $ 39.44 |
| 44475-39195 | $ 19.57 | | | | | | | | | | $ 11.81 |
| 45033-10046 | $ 7.99 | $ 7.99 | $ 48.60 | $ 48.60 | $ 48.60 | $ (7.99) | $ (7.99) | | | | $ 19.57 |
| 46236-10004 | $ 10.02 | | | | | | | | $ 10.00 | $ (10.02) | $ 155.80 |
| 62680-10000 | $ 10.00 | | | | | | | | | | $ 10.02 |
| 62709-10005 | $ 6.92 | $ 6.28 | | | | | | | | | $ 10.00 |
| 88880-20878 | $ 6.22 | $ (6.22) | | | | | | | | | |
| 88880-47189 | $ 11.53 | | | | | | | | | | |
| 88882-77811 | $ 11.51 | | | | | | | | | | $ 13.20 |
| 99999-10319 | $ 27.19 | $ 49.44 | $ 12.23 | $ 27.19 | $ 27.19 | $ 27.19 | $ 13.51 | $ 41.69 | $ 12.23 | $ 27.19 | $ 450.13 |
| 99999-10319 | $ 12.87 | $ 9.39 | $ 4.26 | $ 5.71 | $ 4.26 | $ 71.71 | $ 7.00 | | | | |
| 99999-12320 | $ 10.02 | $ 1.24 | | | | | | | | | |
| 99999-13970 | $ 25.56 | | | | | | | | | | |
| 99999-20020 | $ 10.02 | | | | | | | | | | |

$ 1,405.45

```
COSTDETA                    Cost Record Detail

Client.........          40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000              ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........          10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999             FIRM ATTORNEY
Service Code... 00012            Special Messenger Service
Group......... 46621
Item Number.... 00002
Trans Date..... 6/17/2006
Trans Cost Amt.        10.50
Voucher Number. 000971772
Payee......... UNITED PARCEL SERVIC

        Narrative
        Special Messenger Service

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

PAY TO **UPS**

ATTY NO.

Name

Address

City State Zip

REQUEST FOR ☐ Cash
☒ Check

Check No.

INVOICE NO.: **000022124E246** DATE **6 , 17 , 06**

MEMO:

CLIENT/MATTER No.* **40507 - 10145** Name

**40507**

\* DISBURSEMENTS CANNOT BE CHARGED TO CLIENT #99999

| | | Amount | | | | Amount |
|---|---|---|---|---|---|---|
| 52 | Appearance Fee | | 74 | Outside Professional Services | | |
| 54 | Bond Premium | | 75 | Out-of-Town Secretary Services | | |
| 56 | Certified Copy Fee | | 7 | Overtime Meal Allowance | | |
| 58 | Clerk of Court Fee | | 77 | Patent Expense | | |
| 59 | Consulting Fee | | 10 | Photocopy Expenses | | |
| 60 | Corporate Book | | 11 | Postage Expense | | |
| 61 | Corporate Document Expense | | 78 | Printing Expense | | |
| 63 | Corporate Seal | | 79 | Proration/Closing Expense | | |
| 64 | Court Reporter Charge | | 80 | Publication/Book Charges | | |
| 3 | Docket Expense | | 82 | Recording Fee | | |
| 65 | Expert Witness Fee | | 83 | Service of Process Fee | | |
| 20 | Fax | | 12 | Special Messenger Service | 10 | 50 |
| 66 | Filing Fee | | 84 | Special Search | | |
| 67 | Franchise Taxes | | 85 | Statutory Representation Charges | | |
| 68 | Investigation Report Fee | | 86 | Subpoena Fee | | |
| 4 | In-City Transportation/Parking | | 13 | Supplies | | |
| 69 | License Fee | | 87 | Survey Copies | | |
| 70 | Lien Search | | 88 | Tax Search | | |
| 71 | Local Counsel Fee | | 5 | Telephone Expense | | |
| 6 | Long Distance Telephone | | 89 | Title Charges | | |
| 73 | Minute Book | | 90 | Torrens Charges | | |
| 81 | Other Real Estate Expenses | | 91 | Trademark Fee | | |
| 96 | Out of Town Travel | | 92 | UCC Fee | | |
| | Traveler | | 99 | Other | | |
| | Date | | | | | |
| | City | | | | | |

Description

**TOTAL AMOUNT**

$ **10.50**

Prepared by _M. Sahey - Walger_ Date **6/27/06**

Approved by Date

SPECIAL HANDLING INSTRUCTIONS RUSH REQUEST INFORMATION

DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS When Ready Due



**Delivery Service Invoice**

Invoice date   **June 17, 2006**
Invoice number  000022124E246
Shipper number  22124E

Page 6 of 15

## Outbound

### UPS Shipping Document

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/26 | 1Z22124E3710000372 | 2nd Day Air Commercial | 20001 | 202 | Letter | 7.50 | -2.48 | 5.02 |
| | | Fuel Surcharge | | | | 0.94 | -0.31 | 0.63 |
| | | Total   *95-75233* | | | | 8.44 | -2.79 | 5.65 |

Sender : JENNER & BLOCK, LLC.
13TH
WASHINGTON DC 20005

Receiver: DAWKINS
810   7TH
WASHINGTON DC 20001

| **Total UPS Shipping Document** | | | | | 1  **Package(s)** | 8.44 | -2.79 | 5.65 |
|---|---|---|---|---|---|---|---|---|

### Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/12 | 1Z22124E6694586690 | Worldwide Express | WD002 | 901 | 4 | 79.00 | | 79.00 |
| | | Customer Entered weight | | | 2 | | | |
| | | Fuel Surcharge | | | | 12.64 | | 12.64 |
| | | Total | | | | 91.64 | | 91.64 |

1st ref: 888882.25260

2nd ref : 225260

Sender : VERRILLI, D.
JENNER & BLOCK, LLC.
601 13TH ST NW
WASHINGTON DC 20005

Receiver: MISS KALLIE-ANNE COL
MISS KALLIE-ANNE COLFE R
ANNESTOWN
ANNESTOWN WD002
IE

Message Codes : w

| **Total Worldwide Service** | | | | | 1  **Package(s)** | 91.64 | | 91.64 |
|---|---|---|---|---|---|---|---|---|

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/12 | 1Z22124E0190759533 | Next Day Air Commercial | 55402 | 105 | 1 | 25.60 | -12.75 | 12.85 |
| | | Fuel Surcharge | | | | 4.10 | -2.04 | 2.06 |
| | | Total | | | | 29.70 | -14.79 | 14.91 |

1st ref : 43651-10128

2nd ref : 082487

UserID : bhassine@jenner

Sender : Gulden, B
Jenner & Block LLP
601 13th Street NW
Washington DC 20005

Receiver: Jennifer Kitchak, Es
Fredrikson & Byron, P. A.
200 South Sixth Street
MINNEAPOLIS MN 55402

| 06/13 | 1Z22124E0192795062 | Next Day Air Commercial | 70139 | 105 | Letter | 17.60 | -8.55 | 9.05 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 2.82 | -1.37 | 1.45 |
| | | Total | | | | 20.42 | -9.92 | 10.50 |

1st ref : 40507-10145

2nd ref : 082487

UserID : bhassine@jenner

Sender : Gulden, B
Jenner & Block LLP
601 13th Street NW
Washington DC 20005

Receiver: George Denegre, Jr.
Liskow & Lewis
701 Poydras Street
NEW ORLEANS LA 70139

```
COSTDETA              Cost Record Detail

Client.........    40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000       ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........    10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901       CHICAGO DISBURSEMENTS
Service Code... 00017      Lexis Research
Group.......... 46407
Item Number.... 00072
Trans Date.....  6/30/2006
Trans Cost Amt.     512.73
Voucher Number. 000000000
Payee.........

          Narrative
          Lexis Research

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

## Lexis Usage Data
## June 2006

| Date | Client | User | Quantity | Taxes | Total Charge |
|---|---|---|---|---|---|
| 6/1/2006 | 40505-10430 Total | POZZA, DUANE | 1 | 2.80 | 224.74 |
| | 40507-10064 | | | | 61.40 |
| | **40507-10064 Total** | | | | **61.40** |
| 6/23/2006 | 40507-10080 | AGOSTINHO, HELDER | 1 | 0.18 | 3.88 |
| 6/23/2006 | 40507-10080 | AGOSTINHO, HELDER | 6 | 13.72 | 300.88 |
| 6/23/2006 | 40507-10080 | AGOSTINHO, HELDER | 1 | 0.13 | 3.03 |
| | **40507-10080 Total** | | | | **307.79** |
| 6/13/2006 | 40507-10110 | UNIKOWSKY, ADAM | 3 | 0.41 | 9.07 |
| 6/13/2006 | 40507-10110 | UNIKOWSKY, ADAM | 1 | 0.13 | 2.72 |
| | **40507-10110 Total** | | | | **11.79** |
| 6/29/2006 | 40507-10145 | SMITH, PAUL | 7 | 1.24 | 27.23 |
| 6/29/2006 | 40507-10145 | SMITH, PAUL | 1 | 1.33 | 28.97 |
| 6/29/2006 | 40507-10145 | SMITH, PAUL | 8 | 1.11 | 24.21 |
| 6/13/2006 | 40507-10145 | UNIKOWSKY, ADAM | 4 | 5.74 | 125.80 |
| 6/13/2006 | 40507-10145 | UNIKOWSKY, ADAM | 12 | 1.65 | 36.31 |
| 6/14/2006 | 40507-10145 | UNIKOWSKY, ADAM | 4 | 0.50 | 10.80 |
| 6/15/2006 | 40507-10145 | UNIKOWSKY, ADAM | 2 | 0.28 | 6.06 |
| 6/15/2006 | 40507-10145 | UNIKOWSKY, ADAM | 18 | 2.49 | 54.48 |
| 6/15/2006 | 40507-10145 | UNIKOWSKY, ADAM | 1 | 1.44 | 26.44 |
| 6/20/2006 | 40507-10145 | UNIKOWSKY, ADAM | 2 | 0.25 | 5.41 |
| 6/20/2006 | 40507-10145 | UNIKOWSKY, ADAM | 19 | 2.63 | 57.48 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 1 | 1.44 | 26.44 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 4 | 0.49 | 10.80 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 2 | 2.49 | 54.48 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 5 | 0.68 | 15.11 |
| | 40507-10145 | UNIKOWSKY, ADAM | 1 | 0.12 | 2.71 |
| | **40507-10145 Total** | | | | **512.73** |
| 6/15/2006 | 40552-10094 | SULLIVAN, EMMA | 2 | 0.29 | 6.06 |
| | **40552-10094 Total** | | | | **6.06** |
| 6/23/2006 | 41007-10097 | BRADFORD, BENJAMIN | 3 | - | 11.14 |
| 6/23/2006 | 41007-10097 | BRADFORD, BENJAMIN | 9 | 11.25 | 236.55 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 10 | - | 37.14 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 1 | 1.23 | 26.00 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 16 | 2.30 | 48.52 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 3 | 0.38 | 8.12 |
| | **41007-10097 Total** | | | | **367.47** |

```
COSTDETA                    Cost Record Detail

Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901
Service Code... 00017          CHICAGO DISBURSEMENTS
Group.......... 47016          Lexis Research
Item Number.... 00051
Trans Date..... 7/31/2006
Trans Cost Amt.     58.51
Voucher Number. 000000000
Payee.........
```

**Narrative**
Lexis Research

**F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu**

# Lexis Usage Data
## July 2006

| Date | Client | User | Quantity | Taxes | Total Charge |
|---|---|---|---|---|---|
| 7/17/2006 | 40505-10430 | SCHULZ, KRISTEN | 5 | 0.91 | 16.36 |
| 7/17/2006 | 40505-10430 | SCHULZ, KRISTEN | 1 | 0.16 | 2.81 |
| 7/17/2006 | 40505-10430 | SCHULZ, KRISTEN | 4 | 0.65 | 11.69 |
| | **40505-10430 Total** | | | | **87.45** |
| 7/6/2006 | 40507-10080 | MCGRATH, AILEEN | 5 | 1.02 | 20.89 |
| 7/6/2006 | 40507-10080 | MCGRATH, AILEEN | 5 | 8.40 | 171.81 |
| 7/6/2006 | 40507-10080 | MCGRATH, AILEEN | 23 | 3.66 | 74.76 |
| 7/7/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.14 | 2.90 |
| 7/7/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 2.75 | 56.19 |
| 7/10/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 3.75 | 76.63 |
| 7/10/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 3.23 | 65.94 |
| 7/11/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.41 | 8.35 |
| 7/11/2006 | 40507-10080 | MCGRATH, AILEEN | 12 | 1.92 | 39.03 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.14 | 2.90 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.20 | 4.18 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 7 | 1.12 | 22.75 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.28 | 5.81 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.41 | 8.36 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 5.87 | 119.83 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 9 | 1.43 | 29.24 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.28 | 5.81 |
| 7/13/2006 | 40507-10080 | PLATZER, LUKE | 1 | 0.16 | 3.25 |
| | **40507-10080 Total** | | | | **718.63** |
| 7/10/2006 | 40507-10129 | SMITH, PAUL | 6 | 1.22 | 25.06 |
| 7/10/2006 | 40507-10129 | SMITH, PAUL | 6 | 0.95 | 19.50 |
| | **40507-10129 Total** | | | | **44.56** |
| 7/12/2006 | 40507-10145 | MELLIN, STEPHEN | 2 | 2.86 | 58.51 |
| | **40507-10145 Total** | | | | **58.51** |
| 7/27/2006 | 41007-10119 | BRADFORD, BENJAMIN | 7 | 9.97 | 195.48 |
| 7/27/2006 | 41007-10119 | BRADFORD, BENJAMIN | 2 | 0.33 | 6.51 |
| 7/12/2006 | 41007-10119 | HILL, REGINALD | 1 | - | 3.98 |
| 7/12/2006 | 41007-10119 | HILL, REGINALD | 1 | 0.16 | 3.25 |
| 7/17/2006 | 41007-10119 | HILL, REGINALD | 70 | 11.62 | 228.04 |
| 7/10/2006 | 41007-10119 | NELSON, MEREDITH | 3 | 0.50 | 9.77 |
| 7/14/2006 | 41007-10119 | NELSON, MEREDITH | 2 | 0.33 | 6.52 |
| 7/5/2006 | 41007-10119 | SALTIEL, JOSEPH | 20 | 55.02 | 1,079.70 |

**COSTDETA**                    **Cost Record Detail**

```
Client.........      40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000           ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........      10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901          CHICAGO DISBURSEMENTS
Service Code... 00018         Westlaw Research
Group.........  46410
Item Number.... 00103
Trans Date..... 6/30/2006
Trans Cost Amt.      455.36
Voucher Number. 000000000
Payee.........
```

             **Narrative**
             Westlaw Research

**F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu**

Account Group: Firmwide

Thursday, June 01, 2006 - Friday, June 30, 2006

| Account by Client by User by Day | DB Time | CC Time | Docs/Lines | # TN | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| User FALLOW,KATHERINE (18076687) | 0:49:03 | 0:49:03 | 1 | | $632.08 | $123.97 | $7.02 | $130.99 |
| Totals for User FALLOW,KATHERINE (18076687) | | | | | | | | |
| Day 06/02/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 06/02/2006 | 0:31:42 | 0:31:42 | | | $209.87 | $41.16 | $2.30 | $43.46 |
| User HELLMAN,MATT S (5472155) | 0:31:42 | 0:31:42 | | | $209.87 | $41.16 | $2.30 | $43.46 |
| Day 06/07/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 06/07/2006 | 0:34:12 | 0:34:12 | | | $239.96 | $47.06 | $2.63 | $49.69 |
| User HELLMAN,MATT S (5472155) | 0:34:12 | 0:34:12 | | | $239.96 | $47.06 | $2.63 | $49.69 |
| User OLSON,CHERYL (746043) | 1:05:54 | 1:05:54 | | | $449.83 | $88.22 | $4.92 | $93.15 |
| Day 06/08/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 06/08/2006 | 0:22:23 | 0:22:23 | | | $242.74 | $47.61 | $2.69 | $50.30 |
| Totals for Day 06/09/2006 | 0:22:23 | 0:22:23 | | | $242.74 | $47.61 | $2.69 | $50.30 |
| Totals for Included | | | | | | | | |
| Totals for Day 06/09/2006 | 3:45:37 | 3:45:37 | | | $2,413.00 | $473.25 | $26.70 | $499.95 |
| User OLSON,CHERYL (746043) | 3:45:37 | 3:45:37 | | | $2,413.00 | $473.25 | $26.70 | $499.95 |
| User POZZA,DUANE (4597289) | 4:08:00 | 4:08:00 | | | $2,655.74 | $520.86 | $29.39 | $550.25 |
| Day 06/08/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Day 06/30/2006 | 0:02:48 | 0:02:48 | | | $18.55 | $3.64 | $0.20 | $3.84 |
| Totals for Day 06/08/2006 | 0:02:48 | 0:02:48 | | | $18.55 | $3.64 | $0.20 | $3.84 |
| Totals for Day 06/30/2006 | 0:09:33 | 0:09:33 | 5 | | $132.83 | $26.05 | $1.48 | $27.53 |
| Totals for User POZZA,DUANE (4597289) | 0:09:33 | 0:09:33 | 5 | | $132.83 | $26.05 | $1.48 | $27.53 |
| Totals for User POZZA,DUANE (4597289) | 0:12:21 | 0:12:21 | 5 | | $151.38 | $29.69 | $1.68 | $31.37 |
| Totals for Client 40507-10129-$TIMEKEEPER | 6:15:18 | 6:15:18 | 6 | | $3,889.03 | $762.73 | $43.01 | $805.75 |
| Client 40507-10137-$TIMEKEEPER | | | | | | | | |
| User FALLOW,KATHERINE (18076687) | | | | | | | | |
| Day 06/14/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 06/14/2006 | 0:20:24 | 0:20:24 | | | $311.27 | $61.05 | $3.46 | $64.51 |
| Totals for User FALLOW,KATHERINE (18076687) | 0:20:24 | 0:20:24 | | | $311.27 | $61.05 | $3.46 | $64.51 |
| User POZZA,DUANE (4597289) | 0:20:24 | 0:20:24 | | | $311.27 | $61.05 | $3.46 | $64.51 |
| Day 06/22/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 06/22/2006 | 0:34:39 | 0:34:39 | 3 | | $313.53 | $61.49 | $3.46 | $64.95 |
| Day 06/23/2006 | 0:34:39 | 0:34:39 | 3 | | $313.53 | $61.49 | $3.46 | $64.95 |
| Totals for Included | | | | | | | | |
| Totals for Day 06/23/2006 | 0:21:25 | 0:21:25 | 1 | | $148.72 | $29.17 | $1.63 | $30.80 |
| Day 06/27/2006 | 0:21:25 | 0:21:25 | 1 | | $148.72 | $29.17 | $1.63 | $30.80 |
| for Included | | | | | | | | |
| Totals for Day 06/27/2006 | 0:03:42 | 0:03:42 | 2 | | $46.00 | $9.02 | $0.51 | $9.53 |
| Totals for User POZZA,DUANE (4597289) | 0:03:42 | 0:03:42 | 2 | | $46.00 | $9.02 | $0.51 | $9.53 |
| for Client 40507-10137-$TIMEKEEPER | 0:59:46 | 0:59:46 | 6 | | $508.25 | $999.68 | $5.60 | $105.28 |
| ment 40507-10145-$TIMEKEEPER | 1:20:10 | 1:20:10 | 6 | | $819.52 | $160.73 | $9.06 | $169.79 |
| FALLOW,KATHERINE (18076687) | | | | | | | | |
| Day 06/16/2006 | | | | | | | | |

Westlaw®

Thursday,     Account Group: Firmwide
Thursday, June 01, 2006 - Friday, June 30, 2006

| Account by Client by User by Day | DB Time | # TN | Docs/lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | 0:21:37 | | | 0:21:37 | $164.00 | $32.16 | $1.80 | $33.96 |
| Totals for Day 06/16/2006 | 0:21:37 | | | 0:21:37 | $164.00 | $32.16 | $1.80 | $33.96 |
| Totals for Included | 0:24:33 | | | 0:24:33 | $181.29 | $35.56 | $1.99 | $37.54 |
| Totals for Day 06/27/2006 | 0:24:33 | | | 0:24:33 | $181.29 | $35.56 | $1.99 | $37.54 |
| Totals for User FALLON,KATHERINE (18076187) | 0:46:10 | | | 0:46:10 | $345.29 | $67.72 | $3.79 | $71.51 |
| User HELLMAN,MATT S (54721155) | | | | | | | | |
| Day 06/14/2006 | | | | | | | | |
| Totals for Included | 0:54:05 | | | 0:54:05 | $363.31 | $71.25 | $3.98 | $75.23 |
| Totals for Day 06/14/2006 | 0:54:05 | | | 0:54:05 | $363.31 | $71.25 | $3.98 | $75.23 |
| Day 06/15/2006 | | | | | | | | |
| Totals for Included | 0:35:33 | | | 0:35:33 | $450.74 | $88.40 | $5.00 | $93.40 |
| Totals for Day 06/15/2006 | 0:35:33 | | | 0:35:33 | $450.74 | $88.40 | $5.00 | $93.40 |
| Day 06/19/2006 | | | | | | | | |
| Totals for Included | 0:31:20 | | | 0:31:20 | $207.44 | $40.68 | $2.27 | $42.95 |
| Totals for Day 06/19/2006 | 0:31:20 | | | 0:31:20 | $207.44 | $40.68 | $2.27 | $42.95 |
| Totals for User HELLMAN,MATT S (54721155) | 2:00:58 | | | 2:00:58 | $1,021.49 | $200.34 | $11.25 | $211.59 |
| User POZZA,DUANE (45597289) | | | | | | | | |
| Day 06/27/2006 | | | | | | | | |
| Totals for Included | 0:33:32 | | | 0:33:32 | $308.10 | $60.43 | $3.40 | $63.82 |
| Totals for Day 06/27/2006 | 0:33:32 | | | 0:33:32 | $308.10 | $60.43 | $3.40 | $63.82 |
| Day 06/28/2006 | | | | | | | | |
| Totals for Included | 0:56:10 | | | 0:56:10 | $523.54 | $102.68 | $5.78 | $108.46 |
| Totals for Day 06/28/2006 | 0:56:10 | | | 0:56:10 | $523.54 | $102.68 | $5.78 | $108.46 |
| Totals for User POZZA,DUANE (45597289) | 1:29:42 | | | 1:29:42 | $831.64 | $163.10 | $9.18 | $172.28 |
| Totals for Client 40507-10145-$TIMEKEEPER | 4:16:50 | | | 4:16:50 | $2,198.42 | $431.16 | $24.21 | $455.38 |
| Client 41198-10003 | | | | | | | | |
| User HIRSCH,SAM (24187242) | | | | | | | | |
| Day 06/03/2006 | | | | | | | | |
| Totals for Included | 4:30:19 | | | 4:30:19 | $3,743.80 | $734.25 | $41.60 | $775.85 |
| Totals for Excluded | 0:17:52 | | | 0:17:52 | $87.72 | $0.00 | $5.15 | $92.87 |
| Totals for Day 06/03/2006 | 4:48:11 | | | 4:48:11 | $3,831.52 | $734.25 | $46.75 | $868.72 |
| Day 06/04/2006 | | | | | | | | |
| Totals for Included | 3:52:48 | | | 3:52:48 | $2,822.73 | $553.61 | $31.31 | $584.91 |
| Totals for Day 06/04/2006 | 3:52:48 | | | 3:52:48 | $2,822.73 | $553.61 | $31.31 | $584.91 |
| Totals for User HIRSCH,SAM (24187242) | 8:40:59 | | | 8:40:59 | $6,654.25 | $1,287.86 | $78.06 | $1,453.64 |
| Totals for Client 41198-10003 | 8:40:59 | | | 8:40:59 | $6,654.25 | $1,287.86 | $78.06 | $1,453.64 |
| Client 41198-10003-$TIMEKEEPER | | | | | | | | |
| User CARRILLO,CHRISTOPHER A (5495781) | | | | | | | | |
| Day 06/13/2006 | | | | | | | | |
| Totals for Included | | 1 | | | | $1.09 | $0.06 | $1.15 |
| Totals for Day 06/13/2006 | | 1 | | | $5.55 | $1.09 | $0.06 | $1.15 |
| Totals for User CARRILLO,CHRISTOPHER A (5495781) | | 1 | | | $5.55 | $1.09 | $0.06 | $1.15 |
| User GERSHENHORN,IAN H (15742248) | | | | | | | | |
| Day 06/15/2006 | | | | | | | | |
| Totals for Included | 3:31:57 | | 5 | 3:31:57 | $1,574.14 | $308.73 | $17.27 | $326.00 |
| Totals for User GERSHENHORN,IAN H (15742248) | 3:31:57 | | 5 | 3:31:57 | $1,574.14 | $308.73 | $17.27 | $326.00 |

Westlaw

```
COSTDETA                    Cost Record Detail

Client.........      40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000          ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........      10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901         CHICAGO DISBURSEMENTS
Service Code... 00018        Westlaw Research
Group......... 47016
Item Number.... 00272
Trans Date..... 7/31/2006
Trans Cost Amt.      84.07
Voucher Number. 000000000
Payee.........
          Narrative
          Westlaw Research

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

| Account by Client | DB Time | # TN | Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| Client 40507-10137-$TIMEKEEPER | 5:45:06 | | 2 | 5:45:06 | $3,463.23 | $812.85 | $45.82 | $858.68 |
| Totals for Client 40507-10137-$TIMEKEEPER | 5:45:06 | | 2 | 5:45:06 | $3,463.23 | $812.85 | $45.82 | $858.68 |
| Totals for Included | | | | | | | | |
| Client 40507-10145-$TIMEKEEPER | 0:28:25 | | 5 | 0:28:25 | $338.99 | $79.56 | $4.50 | $94.07 |
| Totals for Client 40507-10145-$TIMEKEEPER | 0:28:25 | | 5 | 0:28:25 | $338.99 | $79.56 | $4.50 | $94.07 |
| Totals for Included | | | | | | | | |
| Client 41198-10003-$TIMEKEEPER | 1:00:48 | | 1 | 1:00:48 | $409.36 | $96.08 | $5.37 | $101.45 |
| Totals for Client 41198-10003-$TIMEKEEPER | 1:00:48 | | 1 | 1:00:48 | $409.36 | $96.08 | $5.37 | $101.45 |
| Totals for Included | | | | | | | | |
| Client 42089-10895-$TIMEKEEPER | 0:53:33 | | 8 | 0:53:33 | $409.90 | $96.21 | $5.39 | $101.59 |
| Totals for Excluded | 0:01:52 | | 2 | 0:01:52 | $16.51 | $0.00 | $0.97 | $17.48 |
| Totals for Client 42089-10895-$TIMEKEEPER | 0:55:25 | | 10 | 0:55:25 | $426.41 | $96.21 | $6.36 | $119.07 |
| Totals for Included | | | | | | | | |
| Client 42156-10150 | | 26 | | | | | | |
| Totals for Client 42156-10150 | | 26 | | | $150.02 | $35.21 | $2.03 | $37.24 |
| Totals for Included | | | | | | | | |
| Client 42156-10150-$TIMEKEEPER | 8:47:50 | 7 | 27 | 8:47:50 | $6,042.41 | $1,418.21 | $80.05 | $1,498.25 |
| Totals for Excluded | | 2 | | | $10.80 | $0.00 | $0.64 | $11.44 |
| Totals for Client 42156-10150-$TIMEKEEPER | 8:47:50 | 9 | 27 | 8:47:50 | $6,053.21 | $1,418.21 | $80.69 | $1,509.69 |
| Totals for Included | | | | | | | | |
| Client 42156-10400 | | | | | | | | |
| Totals for Client 42156-10400 | 3:04:51 | | 3 | 3:04:51 | $2,112.88 | $495.91 | $28.02 | $523.93 |
| Totals for Excluded | 0:01:53 | | | | $9.25 | $0.00 | $0.54 | $9.79 |
| Totals for Client 42156-10400-$TIMEKEEPER | 3:06:44 | | 3 | 3:06:44 | $2,122.13 | $495.91 | $28.56 | $533.72 |
| Totals for Included | | | | | | | | |
| Client 42156-10400-$TIMEKEEPER | 28:22:56 | 27 | 17 | 28:22:56 | $20,348.85 | $4,776.06 | $269.15 | $5,045.21 |
| Totals for Excluded | 0:02:53 | 1 | | 0:02:53 | $19.15 | $0.00 | $1.11 | $20.26 |
| Totals for Client 42156-10400-$TIMEKEEPER | 28:25:49 | 28 | 17 | 28:25:49 | $20,368.00 | $4,776.06 | $270.26 | $5,065.47 |
| Totals for Included | | | | | | | | |
| Client 43206-10180 | 2:31:52 | | | 2:31:52 | $1,441.80 | $338.40 | $19.06 | $357.46 |
| Totals for Excluded | 0:00:18 | 1 | | 0:00:18 | $9.94 | $0.00 | $0.59 | $10.53 |
| Totals for Client 43206-10180 | 2:32:10 | 1 | | 2:32:10 | $1,451.74 | $338.40 | $19.65 | $367.99 |
| Totals for Included | | | | | | | | |
| Client 43344-10120 | 0:38:46 | | | 0:38:46 | $336.90 | $79.07 | $4.44 | $83.52 |
| Totals for Client 43344-10120 | 0:38:46 | | | 0:38:46 | $336.90 | $79.07 | $4.44 | $83.52 |
| Totals for Included | | | | | | | | |
| Client 43597-10003-$TIMEKEEPER | 2:58:00 | 42 | 137 | 2:58:00 | $2,436.72 | $571.92 | $32.41 | $604.33 |
| Totals for Excluded | | 1 | | | $5.40 | $0.00 | $0.32 | $5.72 |
| Totals for Client 43597-10003-$TIMEKEEPER | 2:58:00 | 43 | 137 | 2:58:00 | $2,442.12 | $571.92 | $32.73 | $610.05 |
| Totals for Included | | | | | | | | |

Westlaw®

Case 3:06-cv-00431-JJB-CN    Document 58-2    01/04/2007    Page 31 of 66

**COSTDETA**          Cost Record Detail

```
Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901           CHICAGO DISBURSEMENTS
Service Code... 00018          Westlaw Research
Group.......... 47710
Item Number.... 00270
Trans Date..... 8/31/2006
Trans Cost Amt.      89.21
Voucher Number. 000000000
Payee.........
```

         **Narrative**
         Westlaw Research

**F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu**

| Account by Client by User by Day | DB Time | # TN | Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | | | | | | | | |
| Totals for Day 08/28/2006 | 1:29:33 | | | 1:29:33 | $623.95 | $118.02 | $6.59 | $124.61 |
| Day 08/29/2006 | 1:29:33 | | | 1:29:33 | $623.95 | $118.02 | $6.59 | $124.61 |
| Totals for Included | | | | | | | | |
| Totals for Day 08/29/2006 | 1:02:51 | | | 1:02:51 | $416.11 | $78.70 | $4.39 | $83.09 |
| Totals for User HELLMAN,MATT S (54721155) | 1:02:51 | | | 1:02:51 | $416.11 | $78.70 | $4.39 | $83.09 |
| User OLSON,CHERYL (746043) | 8:12:53 | | | 8:12:53 | $4,438.12 | $839.44 | $47.19 | $886.63 |
| Day 08/23/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 08/23/2006 | 0:11:43 | | | 0:11:43 | $129.59 | $24.51 | $1.38 | $25.90 |
| Day 08/24/2006 | 0:11:43 | | | 0:11:43 | $129.59 | $24.51 | $1.38 | $25.90 |
| Totals for Included | | | | | | | | |
| Totals for Day 08/24/2006 | 0:31:37 | | | 0:31:37 | $287.86 | $54.45 | $3.06 | $57.51 |
| Totals for User OLSON,CHERYL (746043) | 0:31:37 | | | 0:31:37 | $287.86 | $54.45 | $3.06 | $57.51 |
| Totals for Client 40507-10137-$TIMEKEEPER | 0:43:20 | | | 0:43:20 | $417.45 | $78.96 | $4.45 | $83.41 |
| | 8:56:13 | | | 8:56:13 | $4,855.57 | $918.39 | $51.64 | $970.04 |
| Client 40507-10145-$TIMEKEEPER | | | | | | | | |
| User POZZA,DUANE (4597289) | | | | | | | | |
| Day 08/15/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 08/15/2006 | 0:16:39 | | | 0:16:39 | $196.83 | $37.23 | $2.11 | $39.33 |
| Day 08/22/2006 | 0:16:39 | | | 0:16:39 | $196.83 | $37.23 | $2.11 | $39.33 |
| Totals for Included | | | | | | | | |
| Totals for Day 08/22/2006 | 0:16:12 | | 1 | 0:16:12 | $117.19 | $22.17 | $1.24 | $23.40 |
| Day 08/25/2006 | 0:16:12 | | 1 | 0:16:12 | $117.19 | $22.17 | $1.24 | $23.40 |
| Totals for Included | | | | | | | | |
| Totals for Day 08/25/2006 | 0:13:20 | | 2 | 0:13:20 | $132.50 | $25.06 | $1.41 | $26.48 |
| Totals for User POZZA,DUANE (4597289) | 0:13:20 | | 2 | 0:13:20 | $132.50 | $25.06 | $1.41 | $26.48 |
| Totals for Client 40507-10145-$TIMEKEEPER | 0:46:11 | | 3 | 0:46:11 | $446.52 | $84.46 | $4.76 | $89.21 |
| | 0:46:11 | | 3 | 0:46:11 | $446.52 | $84.46 | $4.76 | $89.21 |
| Client 40599-10112-$TIMEKEEPER | | | | | | | | |
| User WOLVERTON,CAROLINE L (5363709) | | | | | | | | |
| Day 08/22/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 08/22/2006 | 0:21:50 | | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| Totals for User WOLVERTON,CAROLINE L (5363709) | 0:21:50 | | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| Totals for Client 40599-10112-$TIMEKEEPER | 0:21:50 | | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| | 0:21:50 | | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| Client 41031-10040-$TIMEKEEPER | | | | | | | | |
| User HAUCK,BRIAN P (4597287) | | | | | | | | |
| Day 08/20/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 08/20/2006 | 1:07:53 | | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| Totals for User HAUCK,BRIAN P (4597287) | 1:07:53 | | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| Totals for Client 41031-10040-$TIMEKEEPER | 1:07:53 | | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| | 1:07:53 | | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| Client 41089-10895 | | | | | | | | |
| User BENNETT,IRIS (4597288) | | | | | | | | |
| Day 08/13/2006 | | | | | | | | |

Case 3:06-cv-00431-JJB-CN          Document 58-2          01/04/2007          Page 33 of 66

Westlaw®

**COSTDETA**                  Cost Record Detail

```
Client.........     40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000         ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........     10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901         CHICAGO DISBURSEMENTS
Service Code... 00018        Westlaw Research
Group..........  48336
Item Number.... 00278
Trans Date.....  9/30/2006
Trans Cost Amt.      3.63
Voucher Number. 000000000
Payee.........
```

           **Narrative**
           Westlaw Research

**F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu**

| Account by Client by User by Day | DB Time | # TN Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|
| User HELLMAN,MATT S (54721155) | | | | | | | |
| Day 09/23/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Excluded | 1:55:53 | | 1:55:53 | $1,481.60 | $318.89 | $18.05 | $336.94 |
| Totals for Day 09/23/2006 | 0:00:12 | | 0:00:12 | $0.97 | $0.00 | $0.05 | $1.02 |
| Day 09/24/2006 | 1:56:05 | | 1:56:05 | $1,482.57 | $318.89 | $18.10 | $337.96 |
| Totals for Included | | | | | | | |
| Totals for User HELLMAN,MATT S (54721155) | 0:31:35 | | 0:31:35 | $404.14 | $86.98 | $4.92 | $91.91 |
| Totals for Client 40507-10102 | 0:31:35 | | 0:31:35 | $404.14 | $86.98 | $4.92 | $91.91 |
| | 2:27:40 | | 2:27:40 | $1,886.71 | $405.87 | $23.02 | $429.86 |
| | 2:27:40 | | 2:27:40 | $1,886.71 | $405.87 | $23.02 | $429.86 |
| Client 40507-10137-$TIMEKEEPER | | | | | | | |
| User HELLMAN,MATT S (54721155) | | | | | | | |
| Day 09/18/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 09/18/2006 | 0:31:14 | | 0:31:14 | $398.19 | $85.70 | $4.85 | $90.55 |
| Totals for Day 09/22/2006 | 0:31:14 | | 0:31:14 | $398.19 | $85.70 | $4.85 | $90.55 |
| Totals for Included | | | | | | | |
| Totals for Day 09/25/2006 | 2:30:15 | | 2:30:15 | $1,803.99 | $388.27 | $21.95 | $410.23 |
| | 2:30:15 | | 2:30:15 | $1,803.99 | $388.27 | $21.95 | $410.23 |
| Totals for Day 09/26/2006 | 0:33:33 | | 0:33:33 | $427.19 | $91.94 | $5.20 | $97.15 |
| | 0:33:33 | | 0:33:33 | $427.19 | $91.94 | $5.20 | $97.15 |
| Totals for Excluded | 1:28:55 | | 1:28:55 | $1,034.42 | $222.64 | $12.58 | $235.22 |
| | 0:01:50 | | 0:01:50 | $9.01 | $0.00 | $0.53 | $9.54 |
| Totals for User HELLMAN,MATT S (54721155) | 1:30:45 | | 1:30:45 | $1,043.43 | $222.64 | $13.11 | $244.76 |
| Totals for Client 40507-10137-$TIMEKEEPER | 5:05:47 | | 5:05:47 | $3,672.80 | $788.56 | $45.11 | $842.68 |
| | 5:05:47 | | 5:05:47 | $3,672.80 | $788.56 | $45.11 | $842.68 |
| Client 40507-10145-$TIMEKEEPER | | | | | | | |
| User POZZA,DUANE (45972809) | | | | | | | |
| Day 09/12/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 09/12/2006 | 0:02:25 | | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| Totals for User POZZA,DUANE (45972809) | 0:02:25 | | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| Totals for Client 40507-10145-$TIMEKEEPER | 0:02:25 | | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| | 0:02:25 | | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| Client 40599-10112-$TIMEKEEPER | | | | | | | |
| User HEPBURN,JUVA J (52221152) | | | | | | | |
| Day 09/18/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 09/18/2006 | 0:43:30 | | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| Totals for User HEPBURN,JUVA J (52221152) | 0:43:30 | | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| Totals for Client 40599-10112-$TIMEKEEPER | 0:43:30 | | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| | 0:43:30 | | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| Client 41031-10040-$TIMEKEEPER | | | | | | | |
| User HAUCK,BRIAN P (45972887) | | | | | | | |
| Day 09/06/2006 | | | | | | | |
| Totals for Included | 2:49:10 | 2 | 2:49:10 | $1,522.88 | $327.77 | $18.43 | $346.20 |

```
COSTDETA              Cost Record Detail

Client.........       40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000           ENTERTAINMENT SOFTWARE ASSOCIATION
Matter........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901          CHICAGO DISBURSEMENTS
Service Code... 00018         Westlaw Research
Group......... 49977
Item Number.... 00820
Trans Date..... 11/30/2006
Trans Cost Amt.      554.53
Voucher Number. 000000000
Payee.........
          Narrative
          Westlaw Research

  F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

```
COSTDETA                    Cost Record Detail

Client.........       40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000          ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........       10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty...  9999         FIRM ATTORNEY
Service Code...  00074        Outside Professional Services
Group.........   47430
Item Number....  00024
Trans Date.....  8/05/2006
Trans Cost Amt.     68.99
Voucher Number. 000975503
Payee.........  CAPITOL DISTRICT INF

          Narrative
          Outside Professional Services

 F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

PAY TO

ATT'Y NO.

Name _Capitol District Information_

REQUEST FOR ☐ Cash ☐ Check

Address

Check No.

City _____ State _____ Zip _____

INVOICE NO.: 86489 ✓   DATE 8 / 5 / 06

RECEIVED AUG 17 2006

MEMO: _____

CLIENT/MATTER No.* 40507-10045 ✓   Name _____

* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount | | | | Amount |
|---|---|---|---|---|---|---|
| 52 | Appearance Fee | | 74 | Outside Professional Services | | 68.89 |
| 54 | Bond Premium | | 75 | Out-of-Town Secretary Services | | |
| 56 | Certified Copy Fee | | 7 | Overtime Meal Allowance | | |
| 58 | Clerk of Court Fee | | 77 | Patent Expense | | |
| 59 | Consulting Fee | | 10 | Photocopy Expenses | | |
| 60 | Corporate Book | | 11 | Postage Expense | | |
| 61 | Corporate Document Expense | | 78 | Printing Expense | | |
| 63 | Corporate Seal | | 79 | Proration/Closing Expense | | |
| 64 | Court Reporter Charge | | 80 | Publication/Book Charges | | |
| 3 | Docket Expense | | 82 | Recording Fee | | |
| 65 | Expert Witness Fee | | 83 | Service of Process Fee | | |
| 20 | Fax | | 12 | Special Messenger Service | | |
| 66 | Filing Fee | | 84 | Special Search | | |
| 67 | Franchise Taxes | | 85 | Statutory Representation Charges | | |
| 68 | Investigation Report Fee | | 86 | Subpoena Fee | | |
| 4 | In-City Transportation/Parking | | 13 | Supplies | | |
| 69 | License Fee | | 87 | Survey Copies | | |
| 70 | Lien Search | | 88 | Tax Search | | |
| 71 | Local Counsel Fee | | 5 | Telephone Expense | | |
| 6 | Long Distance Telephone | | 89 | Title Charges | | |
| 73 | Minute Book | | 90 | Torrens Charges | | |
| 81 | Other Real Estate Expenses | | 91 | Trademark Fee | | |
| 96 | Out of Town Travel | | 92 | UCC Fee | | |
| | Traveler ____ | | 99 | Other | | |
| | Date ____ | | | | | |
| | City ____ | | | | | |

Description _Alabama Supreme Court document retrieval_

REVIEWED BY
AUG 22 2006

| TOTAL AMOUNT |
|---|
| $ 68.89 |

Prepared by _Steve Mellin_ ✓

Date 8-16-06

Approved by _____   Date _____

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| | Need by: Date ___ / ___ / ___ |
| | Time _____ |
| | When Ready Call _____ |
| ☐ DTF – SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE | Extension _____ |

1:06-cv-00431-JJB-CN   Document 58-2   01/04/2007   Page 39 of 66

# Invoice

**CAPITOL DISTRICT INFORMATION**
P.O. BOX 67
WASHINGTON, DC 20044-0067
PH: (202) 265-1516  FAX (202) 265-5006
FEIN 52-1590043

| DATE | INVOICE # |
|------|-----------|
| 8/5/2006 | 86489 |

**BILL TO:**

Jenner & Block LLP
Attn: Stephen Mellin
601 13th Street, NW
Washington, DC 20005

**SHIP TO:**

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | PROJECT |
|-------------|-------|-----|------|-----|--------|---------|
| 40507-10145 | Net 15 | KG | 7/12/2006 | Email | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|-----------|-------------|------------|--------|
| 1 | Service Fee | AL Supreme Court: Ruling on Fayette County Circuit Court Case, cv-05-19, Strickland v. Sony Corp., re. Denial of Motion to Dismiss | 40.00 | 40.00T |
| 1 | Copies | | 0.65 | 0.65T |
| 1 | Fax | Fax from AL to DC, then Scan and Email | 1.00 | 1.00 |
| 1 | Agent Fee | | 25.00 | 25.00 |
| | | Ordered 7/12/06 C/M # 40507-10145 DC Sales Tax | 5.75% | 2.34 |

**TOTAL** $68.99



```
COSTDETA              Cost Record Detail

Client.........     40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....   000       ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........     10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty...   9999       FIRM ATTORNEY
Service Code...   00074      Outside Professional Services
Group..........   47147
Item Number....   00016
Trans Date.....   7/29/2006
Trans Cost Amt.        107.67
Voucher Number.   000974239
Payee..........   CAPITOL DISTRICT INF
             Narrative
             Outside Professional Services

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

*Capitol District Information*

| | | |
|---|---|---|
| ATTY NO. | PAY TO | Name |

Vendor # _____

| | |
|---|---|
| | Address |
| | City          State          Zip |

REQUEST FOR ☐ Cash ☑ Check

Check No. _____

INVOICE NO.: **86469**    DATE **7.29.06**

MEMO: _____

CLIENT/MATTER No.* **40507-10145** ✓    Name _____

*DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount | | | | Amount |
|---|---|---|---|---|---|---|
| 52 | Appearance Fee | | 74 | Outside Professional Services | | 107 67 |
| 54 | Bond Premium | | 75 | Out-of-Town Secretary Services | | |
| 56 | Certified Copy Fee | | 7 | Overtime Meal Allowance | | |
| 58 | Clerk of Court Fee | | 77 | Patent Expense | | |
| 59 | Consulting Fee | | 10 | Photocopy Expenses | | |
| 60 | Corporate Book | | 11 | Postage Expense | | |
| 61 | Corporate Document Expense | | 78 | Printing Expense | | |
| 63 | Corporate Seal | | 79 | Proration/Closing Expense | | |
| 64 | Court Reporter Charge | | 80 | Publication/Book Charges | | |
| 3 | Docket Expense | | 82 | Recording Fee | | |
| 65 | Expert Witness Fee | | 83 | Service of Process Fee | | |
| 20 | Fax | | 12 | Special Messenger Service | | |
| 66 | Filing Fee | | 84 | Special Search | | |
| 67 | Franchise Taxes | | 85 | Statutory Representation Charges | | |
| 68 | Investigation Report Fee | | 86 | Subpoena Fee | | |
| 4 | In-City Transportation/Parking | | 13 | Supplies | | |
| 69 | License Fee | | 87 | Survey Copies | | |
| 70 | Lien Search | | 88 | Tax Search | | |
| 71 | Local Counsel Fee | | 5 | Telephone Expense | | |
| 6 | Long Distance Telephone | | 89 | Title Charges | | |
| 73 | Minute Book | | 90 | Torrens Charges | | |
| 81 | Other Real Estate Expenses | | 91 | Trademark Fee | | |
| 96 | Out of Town Travel | | 92 | UCC Fee | | |
| | Traveler _____ | | 99 | Other | | |
| | Date _____ | | | | | |
| | City _____ | | | | | |

*REVIEWED BY AUG 09 2006* (stamp)

*(stamp: AUG 2006 RECEIVED ACCOUNTING DEPT.)*

Description *Copy and delivery of Fayette Circuit Court*

Prepared by *Steve Mellin* ✓

Approved by _____    Date _____

| TOTAL AMOUNT |
|---|
| $ **107.67** ✓ |

Date **8-3-06**

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| _____ | Need by: Date ___/___/___ Time _____ |
| _____ | When Ready Call _____ |

*RECEIVED AUG 2006* (stamp)

☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE

# Invoice

**CAPITOL DISTRICT INFORMATION**
P.O. BOX 67
WASHINGTON, DC 20044-0067
PH: (202) 265-1516  FAX (202) 265-5006
FEIN 52-1590043

| DATE | INVOICE # |
|------|-----------|
| 7/29/2006 | 86469 |

**BILL TO:**

Jenner & Block LLP
Attn: Steve Mellin
601 13th Street, NW
Washington, DC 20005

**SHIP TO:**

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | PROJECT |
|-------------|-------|-----|------|-----|--------|---------|
| 40507-10145 | Net 15 | KG | 7/11/2006 | Email | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|-----------|-------------|------------|--------|
| 1 | Service Fee | Fayette Circuit Court (AL): cv-05-19, Steve Strickland v. Sony Corp., Order (11/17/05) | 40.00 | 40.00T |
| 18 | Copies | | 0.65 | 11.70T |
| 18 | Fax | Fax from AL to DC, then Scan and Email | 1.00 | 18.00 |
| 1 | Agent Fee | | 35.00 | 35.00 |
| | | Ordered 7/11/06 | | |
| | | C/M # 40507-10145 | | |
| | | DC Sales Tax | 5.75% | 2.97 |

**TOTAL**  $107.67

2943 (2/06)

**COSTDETA**                    **Cos**

Client.........       40507
Sub Client.....  000
Matter.........       10145
Sub-Matter.....
Working Atty...  9999
Service Code...  00078
Group.........  47475
Item Number....  00001
Trans Date.....  6/30/2006
Trans Cost Amt.      676.80
Voucher Number.  000971994
Payee.........  PITNEY BOWES

                **Narrative**
                Printing Expense

F1=Help  F3=Exit  F4=Prompt
F18=From

COSTDETC      **From File**
   Client.........       40507
   Sub Client.....  000
   Matter.........       10021
   Sub-Matter.....
   Working Atty...  9999
   Service Code...  00078
   Group.........  46661
   Item Number....  00003
   Trans Date.....  6/30/2006
   Trans Cost Amt.     2030.40


   Transferer.....  LIPTONBX
   Transfer Date..  8/24/2006
   Transfer Time..  13:34:27

F1=Help  F3=Exit  F12=Cancel
F14=Messages  F15=Menu

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

| ATTY NO. | PAY TO | |
|---|---|---|

PAY TO Name **Pitney Bowes**

Address

City _____ State _____ Zip

Vendor #

REQUEST FOR ☐ Cash ☒ Check

Check No. _____

INVOICE NO.: **9623861**

DATE **6 / 30 / 06**

MEMO: _____

CLIENT/MATTER No.* **40507- 10021**  Name _____

\* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount |
|---|---|---|
| 52 | Appearance Fee | |
| 54 | Bond Premium | |
| 56 | Certified Copy Fee | |
| 58 | Clerk of Court Fee | |
| 59 | Consulting Fee | |
| 60 | Corporate Book | |
| 61 | Corporate Document Expense | |
| 63 | Corporate Seal | |
| 64 | Court Reporter Charge | |
| 3 | Docket Expense | |
| 65 | Expert Witness Fee | |
| 20 | Fax | |
| 66 | Filing Fee | |
| 67 | Franchise Taxes | |
| 68 | Investigation Report Fee | |
| 4 | In-City Transportation/Parking | |
| 69 | License Fee | |
| 70 | Lien Search | |
| 71 | Local Counsel Fee | |
| 6 | Long Distance Telephone | |
| 73 | Minute Book | |
| 81 | Other Real Estate Expenses | |
| 96 | Out of Town Travel | |
| | Traveler _____ | |
| | Date _____ | |
| | City _____ | |

| | | Amount |
|---|---|---|
| 74 | Outside Professional Services | |
| 75 | Out-of-Town Secretary Services | |
| 7 | Overtime Meal Allowance | |
| 77 | Patent Expense | |
| 10 | Photocopy Expenses | |
| 11 | Postage Expense | |
| 78 | Printing Expense | 2030 40 |
| 79 | Proration/Closing Expense | |
| 80 | Publication/Book Charges | |
| 82 | Recording Fee | |
| 83 | Service of Process Fee | |
| 12 | Special Messenger Service | |
| 84 | Special Search | |
| 85 | Statutory Representation Charges | |
| 86 | Subpoena Fee | |
| 13 | Supplies | |
| 87 | Survey Copies | |
| 88 | Tax Search | |
| 5 | Telephone Expense | |
| 89 | Title Charges | |
| 90 | Torrens Charges | |
| 91 | Trademark Fee | |
| 92 | UCC Fee | |
| 99 | Other | |

Description **blowbacks**

| TOTAL AMOUNT |
|---|
| $ **2,030.40** |

Prepared by _M Spahey-Walger_

Date **7/11/06**

Approved by _____

Date _____

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| | Need by: Date ___ / ___ |
| | Time _____ |
| ☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE. | When Ready Call _____ |
| | Extension _____ |

REVIEWED BY
JUL 1 8 2006

Revised 9/04

Case 3:06-cv-00431-JJB-CN    Document 58-2    01/04/2007    Page 45 of 66

# Pitney Bowes Management Services
A Pitney Bowes Company

# *SCHEDULE DETAIL*

| SCHEDULE | B OVERFLOW COPY CENTER REQUEST |
|---|---|
| CUSTOMER | 269030    Jenner & Block |
| INVOICE NUMBER | 9623861 |
| INVOICE DATE | 06/30/06 |
| PAGE NUMBER | 4 |

| DATE | PB INV.# | PURCHASE ORDER# | PB JOB DESC. | TOTAL AMT |
|---|---|---|---|---|
| 05/23/06 | 64776588 | 62680-10000 | DUPLICATION | 202.50 |
| 05/25/06 | 64777978 | 99999-75283 | DUPLICATION | 492.00 |
| 05/26/06 | 64781176 | 99999.70001 | DUPLICATION | 840.00 |
| 06/02/06 | 64788888 | 45259-10003 | BLOWBACK | 30.35 |
| 06/01/06 | 64787261 | 40507-10291 10024 | VHS DUPLICATI | 600.00 |
| 06/01/06 | 64787287 | 40507-10021 | VHS DUPLICATI | 1,320.00 |
| 06/07/06 | 64798074 | 45259-10003 | BLOWBACK | 1,609.41 |
| 06/09/06 | 64801325 | 62680-10000 | DUPLICATION | 6.00 |
| 06/12/06 | 64803312 | 62593-10005 | VHS DUPLICATI | 40.00 |
| 06/16/06 | 64813473 | 45033.10054 | DUPLICATION | 96.00 |
| 06/20/06 | 64815831 | 45033.10054 | DUPLICATION | 2.50 |
| ------------ | ---------- | ---------------- | -------------- | ------------ |
| | | | | 5,238.76 |

Pitney Bowes Management Services
A Pitney Bowes Company
*SCHEDULE DETAIL ORIGINAL*
75620 - JAN 91

| Matter | Amount | Tax | Total |
|---|---|---|---|
| 6290-100-02 | $ 28,091.55 | | |
| less: credit | $ (4,811.72) | $ 1,338.58 | $ (4,811.72) |
| | $ 23,279.83 | | $ 24,618.41 |
| | $ 1,526.44 | $ 87.77 | $ 1,614.21 |
| | $ 24,806.27 | | $ 26,232.62 |
| 6290-200-02 | $ 19,073.00 | $ 1,096.70 | $ 20,169.70 |
| 6260-122-02 | $ (0.63) | | $ (0.63) |
| 40507-10021 | $ 1,920.00 | $ 110.40 | $ 2,030.40 |
| 45033-10054 | $ 98.50 | $ 5.66 | $ 104.16 |
| 45259-10003 | $ 1,639.76 | $ 94.29 | $ 1,734.05 |
| 62593-10005 | $ 40.00 | $ 2.30 | $ 42.30 |
| 62680-10000 | $ 208.50 | $ 11.99 | $ 220.49 |
| 99999-70001 | $ 840.00 | $ 48.30 | $ 888.30 |
| 99999-75283 | $ 492.00 | $ 28.29 | $ 520.29 |
| | $ 5,238.76 | | $ 5,539.99 |
| 45033-10054 | $ 15.85 | | $ 15.85 |
| 45259-10003 | $ 6.91 | | $ 6.91 |
| 62593-10005 | $ 6.91 | | $ 6.91 |
| | | | $ 29.67 |
| 99999-10319 | $ 700.00 | $ 40.25 | $ 740.25 |
| 42385-10950 | $ 75.00 | $ 4.31 | $ 79.31 |
| | $ 775.00 | | $ 819.56 |

| Matter | Quantity | Item | Tax | Total |
|---|---|---|---|---|
| 37559-10039 | 13 | $ 65.00 | $ 3.74 | $ 68.74 |
| 45253-10006 | 2 | $ 10.00 | $ 0.58 | $ 10.58 |
| 62680-10000 | 5 | $ 25.00 | $ 1.44 | $ 26.44 |
| 99999-30018 | 1 | $ 5.00 | $ 0.29 | $ 5.29 |
| | | | $ - | $ - |
| Total CD's/DVD's | 21 | $ 105.00 | $ 10.64 | $ 111.04 |

| Matter | Quantity | Item | Tax | Total |
|---|---|---|---|---|
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| Total Scans | | $ - | $ - | $ - |

| Matter | Quantity | Item | Tax | Total |
|---|---|---|---|---|
| 39198-10333 | 16 | $ 16.00 | $ 0.92 | $ 16.92 |
| 42156-10079 | 1 | $ 1.00 | $ 0.06 | $ 1.06 |
| 42385-10950 | 11 | $ 11.00 | $ 0.63 | $ 11.63 |
| 44440-30045 | 2 | $ 2.00 | $ 0.12 | $ 2.12 |
| 44475-39069 | 4 | $ 4.00 | $ 0.23 | $ 4.23 |
| 44475-39195 | 2 | $ 2.00 | $ 0.12 | $ 2.12 |
| 45033-10054 | 1 | $ 1.00 | $ 0.06 | $ 1.06 |
| 45213-10001 | 28 | $ 28.00 | $ 1.61 | $ 29.61 |
| 45253-10006 | 16 | $ 16.00 | $ 0.92 | $ 16.92 |
| 45253-10030 | 3 | $ 3.00 | $ 0.17 | $ 3.17 |
| 45259-10003 | 6 | $ 6.00 | $ 0.35 | $ 6.35 |
| 99999-10319 | 20 | $ 20.00 | $ 1.15 | $ 21.15 |
| 99999-10319 | | $ 0.86 | | $ 0.86 |
| 99999-12320 | 20 | $ 20.00 | $ 1.15 | $ 21.15 |
| Total Binds | 130 | $ 130.86 | $ 7.48 | $ 138.34 |

printing

```
26,232.62+
20,169.70+
     0.63-
 5,539.99+
    29.67+
   819.56+
   111.04+
   138.34+
006
53,040.29*
```

```
COSTDETA                    Cost Record Detail

Client.........        40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000             ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999             FIRM ATTORNEY
Service Code... 00096            Out of Town Travel
Group.......... 46930
Item Number.... 00027
Trans Date....  6/29/2006
Trans Cost Amt.     1223.04
Voucher Number. 000973026
Payee.......... PAUL M. SMITH

        Narrative
        Out of Town Travel for PMS on 6/29-30/06 to New
        Orleans, LA - attended preliminary injunction              +
F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

# JENNER & BLOCK

## TRAVEL/BUSINESS MEAL EXPENSE REIMBURSEMENT FORM
### (See Reverse Side for Business Meals) - (Side A)

PAY TO: Paul M. Smith    ☐ Cash   ☑ Check

Travel Expenses of: Paul M. Smith

to: New Orleans    Louisiana
     City        State

From: 06/29/06    To: 06/30/06
     Date        Date

Submitted By: _____ Date: _____

Approved By: _____ Date: _____

Office: ☐ Chicago (1)   ☑ Washington (2)   ☐ Dallas (3)

FACILITY: (CLUSTER) _____ Number _____ Name _____

Firm Account Number: _____

Client/Matter Name: ESA/Louisiana

Client/Matter Number: 40507 - 10145

Purpose of Travel: Attended preliminary injunction hearing.

### TRAVEL EXPENSES

| Description | Date> | 06/29/06 | 06/30/06 | Returned | Returned | Returned | Returned | Total |
|---|---|---|---|---|---|---|---|---|
| Lodging (Room Rate Including Tax) | | 204.14 | 203.27 | | | | | 204.14 203.27 |
| Telephone | $35.00 | | | | | | | 0.00 |
| Other - Please Specify – Service Fee | | 40.00 | | | | | | 40.00 |
| (Air or Rail Transportation (For Out-of-Pocket Expenses Only) | | 458.30 | 458.30 | | | | | 916.60 |
| Local Transportation   Taxi | | 17.00 | 17.00 | | | | | 34.00 |
| Taxi | | 33.00 | | | | | | 33.00 |
| Taxi | | | | | | | | 0.00 |
| Car Rental | | | | | | | | 0.00 |
| Miles driven per day in personal car | | | | | | | | |
| Mileage allowance for use of own car | | 0.00 | 0.00 | | | | | 0.00 |
| Rate $0.485 | | | | | | | | 0.00 |
| Parking | | | | | | | | 0.00 |
| **TOTAL TRAVEL EXPENSES** | | 754.44 | 475.30 | | | | | $1,226.87 |
| | | 759.04 | | | | | | 1,223.04 |

Comments: _____

1. _____
2. _____
3. _____

Amount: _____

REVIEWED BY _____

### Disbursement Recap

Accounting Use:

Firm Account No. _____ TRAVEL EXPENSE (A)   $1,226.87

Firm Account No. 16300-540-96   BUSINESS MEALS (B)   $0.00

   TOTAL   $1,226.87

Firm Account No. _____ LESS TRAVEL ADVANCE   .00

   NET AMOUNT TO BE PAID   $1,226.87

1223.04

Revised 9/03

RECEIVED JUL 10 2006

Case 3:06-cv-00431-JJB-CN    Document 58-2    07/04/2007    Page 49 of 66

w new orleans french quarter
316 rue chartres
new orleans, la 70130
504 581 1200

EXPLORE WHOTELS.COM



NEW ORLEANS
FRENCH QUARTER

| guest | | room | | travel agent |
|---|---|---|---|---|
| | | rate | 516 | |
| Paul Smith | | no. pers | 179.00 | |
| Radius | | folio | 1 | |
| 675 E St Nw | | page | 137315    EX-A | charge to |
| 300 | | arrive | 1 | |
| Washington, DC 20004 | | depart | 29-JUN-06  15:29 | |
| United States | | payment | 30-JUN-06 | |

| DATE | REFERENCE | DESCRIPTION | MC | CHARGES/CREDITS |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 29-JUN-06 | RT516 | Room Charge | | 179.00 |
| 29-JUN-06 | RT516 | Room Tax | | 23.27 |
| 29-JUN-06 | RT516 | Occupancy Tax | | 1.00 |
| 29-JUN-06 | S167 | Lodgenet InRoom Movie/Internet | | 12.99 |
| 29-JUN-06 | S167 | Tax Other | | 1.17 |
| 30-JUN-06 MC | MasterCard | | 217.43- | |
| | | Total-Due | 0.00 | |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure. You are ultimately responsible for paying all of
your folio charges in full.

EXPENSE REPORT SUMMARY

| Date | Room & Tax | Food & Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 29-JUN-06 | 203.27 | 0.00 | 0.00 | 14.16 | 217.43 | 0.00 |
| Total | 203.27 | 0.00 | 0.00 | 14.16 | 217.43 | 0.00 |

Was your experience at the W French Quarter a "Perfect 10"? If not, please let us know at
GMLeonYoung@whotels.com. Have a wonderful day!

As a Starwood Preferred Guest, you could have earned 384
Starpoints for this visit. Please provide your member number
or enroll today.
Paul Smith
FOLIO  137315   29-JUN-06



**THE LAWYERS TRAVEL SERVICE**
PHONE:  312-923-8300
E-MAIL THE LAWYERS TRAVEL SERVICE

## Electronic Invoice

🖨 Print this page | Close window | Help

| | | |
|---|---|---|
| Salesperson: 4F | Invoice number: 0000206 | Date: 21JUN2006 |
| For: SMITH/PAUL M | Record locator: GSWXLG | Customer number: E50679 |

JENNER AND BLOCK
PAUL SMITH
601 THIRTEENTH STREET NW
WASHINGTON DC 20005-3823

Notes: ******************************************
SERVICE FEE OF 40.00 APPLIES TO THIS TICKET
******************************************

..............................................
THIS TICKET IS NONREFUNDABLE. THE AIRLINE WILL ALLOW
CHANGES FOR A SVC FEE. IF THE NEW ITINERARY IS AT
A HIGHER FARE THE ADDITIONAL AMOUNT MUST BE PAID.
IF YOU HAVE TO CANCEL THE AIRLINES WILL CHARGE YOU
A PENALTY AND GIVE YOU A CREDIT FOR THE BALANCE
WHICH MUST BE USED WITHIN ONE YEAR BY THE PASSENGER
PLEASE NOTE THAT ALL RULES ARE SUBJECT TO CHANGE
BY THE AIRLINES WITHOUT NOTICE
MAXIMUM STAY REQUIREMENTS MAY APPLY
..............................................

**Thu, Jun 29**

| Air | US AIRWAYS | Flight # : 3419 | Economy |
|---|---|---|---|
| | From : WASHINGTON REAGAN, DC | | 0155P |
| | Departure Terminal : C | | |
| | To : NEW ORLEANS, LA | | 0334P |
| | | | |
| | SMITH/PAUL M | Seat - 02D | US - 907N9K0 |

2Hr 39Min
Non Stop

**Thu, Jun 29**

Hotel   NEW ORLEANS, LA           Out - 30JUN

W HOTELS                  1  Night(s)

W HOTEL FRENCH QUARTER    1  Room(s)  -  WONDERFUL NON-SMOKING ROOM: 1 THAT
                          OPEN: W SIGNATURE BED: CD
316 CHARTRES STREET       Rate - 179.00USD  Per Night
NEW ORLEANS LA 70130

Phone  504-581-1200
Guaranteed Late Arrival
Confirmation: C281285426
CD- 99348

**Fri, Jun 30**

Air   US AIRWAYS                Flight # : 3414    Economy
      From : NEW ORLEANS, LA                       0415P

Case 3:06-cv-00431-JJB-CN     Document 58-2     01/04/2007     Page 51 of 66

To : WASHINGTON REAGAN, DC      0742P      2Hr 27Min
Arrival Terminal : C                              Non Stop

SMITH/PAUL M                    US - 907N9K0
Notes: SEAT ASSIGNMENTS AT AIRPORT CHECK-IN ONLY.

**Wed, Dec 27**

**Other**     INFORMATION
             HAVE A GREAT TRIP

| | | | | |
|---|---|---|---|---|
| Service Fee | XD8128768723 | | | |
| | | Billed to  CA  XXXXXXXXXX 9519 | | *40.00 |
| Ticket number | US7765211626 | SMITH PAUL M | | |
| | | Billed to  CA  XXXXXXXXXX 9519 | | *916.60 |

| | |
|---|---|
| Total base fare amount | 873.49 |
| Total taxes | 83.11 |
| Net credit card billing | *956.60 |
| Total amount due | 0.00 |

OFFICE HOURS M-F 8AM-6PM CST
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS AA/0U4B
HU*

Your travel arranger provides the information contained in this document to you. *Sabre®
Virtually There®* is not responsible for the content of this document. Please contact your
travel arranger should you have any questions.

**Copyright and Trademark Notices**



## WE'RE JAZZED YOU'RE HERE!

Airport to Hotel

CAB COMPANY ___In New Orleans___

TELEPHONE # _____

PASSENGER RECEIPT, TAXI FARE

DATE ___6/9/06___

Amount ............... $ _____
Other Charges ........ $ _____
Total ................ $ ___33___

Driver's Name _____ Cell _____

Cab Number _____

⚜ NEW ORLEANS
METROPOLITAN CONVENTION & VISITORS BUREAU, INC

---

### Disney · PIXAR Cars

**TAXI RECEIPT**

Date ___6/30/06___ Time _____

Origin of Trip ___601 13th___

Destination ___DCA___

Fare $ ___17___ Cab # _____

Signature _____

**JUNE 9**
carsthemovie.com
©2006 Disney/Pixar

G

---

## KING CAB CO.
### ALEXANDRIA, VA.
PH: 703-549-3530

FROM ___DCA___

TO ___home___

DATE ___6/30/06___ FARE $ ___17___ CAB # _____

DRIVER'S NAME _____

```
COSTDETA              Cost Record Detail

Client.........        40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999            FIRM ATTORNEY
Service Code... 00096           Out of Town Travel
Group.......... 50360
Item Number.... 00008
Trans Date..... 11/28/2006
Trans Cost Amt.     1700.80
Voucher Number. 000986947
Payee......... KATHERINE A. FALLOW

        Narrative
        Out of Town Travel for KAF on 11/28-29/06 to New
        Orleans, LA - argumenet in district court
F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK

## TRAVEL/BUSINESS MEAL EXPENSE REIMBURSEMENT FORM
(See Reverse Side for Business Meals) - (Side A)

☐ Cash
☑ Check

PAY TO: Katherine A. Fallow

Travel Expenses of: Katherine A. Fallow

to: New Orleans

From: 11/28/06    To:    City    Louisiana   State

Date: 11/28/06

Submitted By: _[signature]_    Signature    Date: 11/29/06

Approved By: _[signature]_    Signature    Date

Office: ☐ Chicago (1)   ☑ Washington (2)   ☐ Dallas (3)

Firm Account Number: ____

Client/Matter Name: ESA/Louisiana

Client/Matter Number: 40507 - 10145

Purpose of Travel: Travelled to New Orleans for argument in District Court.

FACILITY: (CLUSTER) ____

Number ____
Name ____

### TRAVEL EXPENSES

| Description | Date> | 11/28/06 | 11/29/06 | Returned | Returned | Returned | Returned | Returned | Total |
|---|---|---|---|---|---|---|---|---|---|
| Lodging (Room Rate Including Tax) | | 216.70 | 216.70 | | | | | | 216.70 |
| Telephone | | | | | | | | | 0.00 |
| Other - Please Specify - **Service Fee** | | 42.25 | 42.25 | | | | | | 84.50 |
| Air or Rail Transportation (For Out-of-Pocket Expense Only) | | 644.30 | 644.30 | | | | | | 1,288.60 |
| Local Transportation | | | | | | | | | |
| Taxi | | 35.00 | 40.00 | | | | | | 75.00 |
| Taxi | | | 28.00 | | | | | | 28.00 |
| Tips | | 8.00 | | | | | | | 8.00 |
| Miles driven per day in personal car | | | | | | | | | 0.00 |
| Mileage allowance for use of own car | | 0.00 | 0.00 | | | | | | 0.00 |
| $0.485   Rate | | | | | | | | | |
| Car Rental | | | | | | | | | 0.00 |
| Parking | | | | | | | | | 0.00 |
| **TOTAL TRAVEL EXPENSES** | | 946.25 | 754.55 | | | | | | $1,700.80 |

### Accounting Use:

| | Amount |
|---|---|
| | |
| | |
| | |
| | |

Firm Account No. ____

Firm Account No. ____

Firm Account No. ____

### Disbursement Recap

| | |
|---|---|
| TRAVEL EXPENSE (A) | $1,700.80 |
| BUSINESS MEALS (B) | $0.00 |
| TOTAL | $1,700.80 |
| LESS TRAVEL ADVANCE | |
| NET AMOUNT TO BE PAID | $1,700.80 |

REVIEWED DEC 15 2006

RECEIVED DEC 11 2006

RECEIVED DEC 2006 ACCOUNTING DEPT.

Revised 9/03



**THE LAWYERS TRAVEL SERVICE**
PHONE: 312-923-8300
E-MAIL THE LAWYERS TRAVEL SERVICE

## Electronic Invoice

📧 Print this page | Close window | Help

| | | |
|---|---|---|
| Salesperson: 4Y | Invoice number: 0002920 | Date: 21NOV2006 |
| For: FALLOW/KATHERINE A | Record locator: ETSYSP | Customer number: E50679 |

JENNER AND BLOCK
KATHERINE FALLOW
601 THIRTEENTH STREET NW
WASHINGTON DC 20005-3823

Notes: AS OF 9-26-06 - LIQUIDS PURCHASED IN SECURE AREAS ARE ALLOWED
ON BOARD. TRAVELERS ARE ALLOWED TO CARRY ON TOILETRIES UP TO
3 OUNCES THAT FIT COMFORTABLY IN ONE QUART SIZED CLEAR PLASTIC BAG
FOR A COMPLETE LIST OF RESTRICTIONS GO TO WWW.TSA.GOV
MOST ITEMS ARE STILL ALLOWED IN CHECKED BAGGAGE.

**Tue, Nov 28**

| Air | UNITED AIRLINES | Flight # : 795 | Economy | |
| | From : WASHINGTON DULLES, DC | | 0245P | |
| | | | | 2Hr 47Min |
| | To : NEW ORLEANS, LA | | 0432P | Non Stop |
| | FALLOW/KATHERINE A | | UA - XXXXXXXXX26 | |

Notes: SEAT ASSIGNMENTS AT AIRPORT CHECK-IN ONLY.
WE WILL CONTINUE TO MONITOR FOR PREFERRED SEATING.

**Wed, Nov 29**

| Air | UNITED AIRLINES | Flight # : 774 | Economy | |
| | From : NEW ORLEANS, LA | | 0524P | |
| | | | | 2Hr 21Min |
| | To : WASHINGTON DULLES, DC | | 0845P | Non Stop |
| | FALLOW/KATHERINE A | Seat(s) - 17A | UA - XXXXXXXXX26 | |

**Mon, May 28**

| Other | INFORMATION |
| | HAVE A GREAT TRIP |

| | | | |
|---|---|---|---|
| Service Fee | XD8137549026 | Billed to VI XXXXXXXXX 2037 | *42.25 |
| Ticket number | UA7797204347 | FALLOW KATHERINE A | |
| | | Billed to VI XXXXXXXXX 2037 | *1,288.60 |

1/2

https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...     12/6/2006

| | |
|---|---|
| Total base fare amount | 1,221.79 |
| Total taxes | 109.06 |
| Net credit card billing | *1,330.85 |
| Total amount due | 0.00 |

OFFICE HOURS M-F 8AM-6PM CST
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS AA/0U4B
NO CAR OR HOTEL REQUESTED FOR THIS ITINERARY
HU*

Your travel arranger provides the information contained in this document to you. *Virtually
There*® is not responsible for the content of this document. Please contact your travel
arranger should you have any questions.

**Copyright and Trademark Notices**



**THE LAWYERS TRAVEL SERVICE**
PHONE:  312-923-8300
<u>E-MAIL THE LAWYERS TRAVEL SERVICE</u>

THE LAWYERS' TRAVEL SERVICE

## Electronic Invoice

🖶 <u>Print this page</u> | <u>Close window</u> | <u>Help</u>

| | | |
|---|---|---|
| Salesperson: 4F | Invoice number: 0003010 | Date: 29NOV2006 |
| For: FALLOW/KATHERINE A | Record locator: ETSYSP | Customer number: E50679 |

JENNER AND BLOCK
KATHERINE FALLOW
601 THIRTEENTH STREET NW
WASHINGTON DC 20005-3823

Notes: AS OF 9-26-06 - LIQUIDS PURCHASED IN SECURE AREAS ARE ALLOWED
ON BOARD. TRAVELERS ARE ALLOWED TO CARRY ON TOILETRIES UP TO
3 OUNCES THAT FIT COMFORTABLY IN ONE QUART SIZED CLEAR PLASTIC BAG
FOR A COMPLETE LIST OF RESTRICTIONS GO TO WWW.TSA.GOV
MOST ITEMS ARE STILL ALLOWED IN CHECKED BAGGAGE.

**Wed, Nov 29**

| | | | | |
|---|---|---|---|---|
| **Air** | US AIRWAYS | Flight # : 3414 | Economy | |
| | From : NEW ORLEANS, LA | | 0415P | |
| | | | | 2Hr 17Min |
| | To : WASHINGTON REAGAN, DC | | 0732P | Non Stop |
| | Arrival Terminal : C | | | |
| | FALLOW/KATHERINE A | | US - XXXXXX6 | |
| | Notes: SEAT ASSIGNMENTS UNDER AIRPORT CONTROL. | | | |

| | | | |
|---|---|---|---|
| Service Fee | XD8137549083 | Billed to  VI  XXXXXXXXXX 2037 | *42.25 |
| Ticket number | US7797204410 | FALLOW KATHERINE A | |
| | | Billed to  VI  XXXXXXXXXX 2037 | *644.30 |

| | |
|---|---|
| | ———— |
| Total base fare amount | 632.02 |
| Total taxes | 54.53 |
| Net credit card billing | *686.55 |
| | ———— |
| Total amount due | 0.00 |

OFFICE HOURS M-F 8AM-6PM CST
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS AA/0U4B
NO CAR OR HOTEL REQUESTED FOR THIS ITINERARY
HU*

Your travel arranger provides the information contained in this document to you. *Virtually
There*® is not responsible for the content of this document. Please contact your travel

https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...     12/6/2006

arranger should you have any questions.

<u>Copyright and Trademark Notices</u>



https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...  12/6/2006



### WINDSOR COURT HOTEL

ORIENT-EXPRESS HOTELS
TRAINS & CRUISES

FALLOW, MS. KATHERINE A.
LAWYERS' TVL
71 5TH AVE. 11TH FLOOR
NEW YORK CITY, NY 10003 US

**Room Number:** 1118
**Daily Rate:** 190.00
**Room Type:** GRD
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 11/28/06 | 11/29/06 | XXXX XXXX XXXX 2037 | 2CON | 1CON | 10600357908 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 11/28/06 | 1118 | ROOM CHARGE | #1118 FALLOW, MS. KATHERINE A. | $190.00 |
| 11/28/06 | 1118 | ROOM SALES TAX | ROOM SALES TAX | $24.70 |
| 11/28/06 | 1118 | ROOM OCCUPANCY TAX | ROOM OCCUPANCY TAX | $2.00 |
| 11/29/06 | 1118 | VISA | VISA | ($216.70) |

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

300 Gravier Street, New Orleans, Louisiana 70130
Telephone 504.523.6000 • 800.262.2662 Facsimile 504.596.4513
www.windsorcourthotel.com

# WE'RE JAZZED YOU'RE HERE!

CAB COMPANY_____

TELEPHONE #_____

PASSENGER RECEIPT, TAXI FARE

DATE _____11/27/06_____

   Amount .......................... $ _____

   Other Charges .............................. $ _____

   Total............................ $ 35.00

Driver's Name _____Cell _____

Cab Number _____

*cab from airport to hotel* NEW ORLEANS
METROPOLITAN CONVENTION & VISITORS BUREAU INC.

*+$8 in*
*tips*

## Fare Receipt

Date:___11/28_____

Received of:

_____

The Sum of ___$40.00_____

From __downtown_____

To ___Airport_____

Cab No. _____

Driver_____

## Taxi Cab Receipts

DATE: ___11/28___ TIME: ___9:00 p.m.___

TRIP ORIGIN: ___National Airport_____

DESTINATION: ___3012 Veazey St_____

FARE: $ __28—__ SIGNATURE_____



nQueue

Next Generation Cost Recovery

Wednesday 2006-12-20 02:19:42 PM

| | |
|---|---|
| End Date | 2006-12-30 23:59:59 |
| Client Number | = 40507 |
| Negative/Positive | All |
| Exported | Yes |

Matter Number = 10145

## Disbursement Report - Print   (3 records found)

Client Name / Matter Name

| ID | Type | Disbursement | Office Firm User | Entered By Equipment | Finish Date | Item Count | Unit Price $ | Amount $ | Billable |
|---|---|---|---|---|---|---|---|---|---|
| 40507 : ENTERTAINMENT SOFTWARE ASSOCIA | | | | | | | | | |
| 10145 : LOUISIANA VIDEO GAME LAW | | | | | | | | | |
| 1445835 | Print | N B/W - $0.09 | DC OFFICE 504802 - Taj N. Wilson | 504802 - Taj N. Wilson 11CC-XEROX | 2006-06-20 12:08:00 | 18 | 0.09 | 1.62 | Yes |
| 1445827 | Print | N B/W - $0.09 | DC OFFICE 504802 - Taj N. Wilson | 504802 - Taj N. Wilson 11CC-XEROX | 2006-06-20 12:07:00 | 4 | 0.09 | 0.36 | Yes |
| 1445821 | Print | N B/W - $0.09 | DC OFFICE 504802 - Taj N. Wilson | 504802 - Taj N. Wilson 11CC-XEROX | 2006-06-20 12:05:00 | 4 | 0.09 | 0.36 | Yes |

Print - N B/W - $0.09 ($ 0.09/unit)   ==>   Billable: 26 unit(s) = $2.34 / Non-Billable: 0 unit(s) = $0.00

Matter Billable Total: $ 2.34 / Matter Non-Billable Total: $ 0.00

Client billable Total: $ 2.34 / Client Non-Billable Total: $ 0.00

Billable Total: $ 2.34 / Non-Billable Total: $ 0.00

©Copyright 2002 - 2006 nQueue INC. All rights reserved. Powered by www.nqueue.com

http://chntnq01/nqueue/reports/rpt_disbursements.php?submit_report=y&rptopt=print&m...   12/20/2006





Next Generation Cost Recovery

Wednesday 2006-12-20 02:20:43 PM

| | | |
|---|---|---|
| End Date | 2006-12-30 23:59:59 | |
| Client Number | = 40507 | Matter Number = 10145 |
| Negative/Positive | All | |
| Exported | Yes | |

## Disbursement Report - Copy   (13 records found)

### Client Name / Matter Name

| ID | Type | Disbursement | Office Firm User | Entered By Equipment | Finish Date | Item Count | Unit Price $ | Amount $ | Billable |
|---|---|---|---|---|---|---|---|---|---|
| 40507 : ENTERTAINMENT SOFTWARE ASSOCIA | | | | | | | | | |
| 10145 : LOUISIANA VIDEO GAME LAW | | | | | | | | | |
| 2081927 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-12-08 18:14:35 | 1 | 0.09 | 0.09 | Yes |
| 2081928 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-12-08 18:14:28 | 6 | 0.09 | 0.54 | Yes |
| 2036369 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User B1-RC-XEROX | 2006-11-28 12:31:45 | 41 | 0.09 | 3.69 | Yes |
| 2036370 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User B1-RC-XEROX | 2006-11-28 12:30:49 | 68 | 0.09 | 6.12 | Yes |
| 2036371 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User B1-RC-XEROX | 2006-11-28 12:29:28 | 53 | 0.09 | 4.77 | Yes |
| 1526865 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-07-13 12:11:18 | 7 | 0.09 | 0.63 | Yes |
| 1526866 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-07-13 12:07:58 | 18 | 0.09 | 1.62 | Yes |
| 1526427 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11N-XEROX | 2006-07-13 11:13:16 | 36 | 0.09 | 3.24 | Yes |
| 1511010 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-07-10 10:11:49 | 1 | 0.09 | 0.09 | Yes |
| 1511011 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-07-10 10:11:41 | 4 | 0.09 | 0.36 | Yes |
| 1407575 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-06-13 15:28:13 | 2 | 0.09 | 0.18 | Yes |
| 1407576 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-06-13 15:28:00 | 2 | 0.09 | 0.18 | Yes |
| 1407577 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-06-13 15:27:47 | 2 | 0.09 | 0.18 | Yes |

Copy - Q BW Copy ($ 0.09/unit)  ==>   Billable: 241 unit(s) = $21.69 / Non-Billable: 0 unit(s) = $0.00

Matter Billable Total: $ 21.69 / Matter Non-Billable Total: $ 0.00

Client Billable Total: $ 21.69 / Client Non-Billable Total: $ 0.00

Billable Total: $ 21.69 / Non-Billable Total: $ 0.00

©Copyright 2002 - 2006 nQueue INC. All rights reserved. Powered by www.nqueue.com





Next Generation Cost Recovery

Wednesday 2006-12-20 02:17:44 PM

| Start Date | 2006-06-01 00:00:00 | End Date | 2006-12-30 23:59:59 |
|---|---|---|---|
| Client Number = 40507 | | Matter Number = 10145 | |
| Exported | Yes | | |

## Disbursement Report - Telephone   (48 records found)

**Client Name / Matter Name**

| Type | Office Firm User | Phone Code | Extension | Call Date | Number Dialed Location | Duration HH:MI:SS | Amount $ | Billable |
|---|---|---|---|---|---|---|---|---|
| **40507 : ENTERTAINMENT SOFTWARE ASSOCIA** | | | | | | | | |
| **10145 : LOUISIANA VIDEO GAME LAW** | | | | | | | | |
| Telephone | DC OFFICE Matthew S. Hellman | 4050710145 | Matthew S. Hellman 6861 | 2006-12-14 17:39:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:11:06 | 1.8 | Yes |
| Telephone | DC OFFICE Matthew S. Hellman | 4050710145 | Matthew S. Hellman 6861 | 2006-12-05 13:41:00 | 1-225-389-3500 BATON ROUGE, LA | 00:01:36 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-20 11:01:00 | 1-917-522-3251 NEW YORK, NY | 00:19:48 | 3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-15 15:17:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:05:30 | 0.9 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-12 10:11:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:01:42 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-07 17:17:00 | 1-818-385-1500 VAN NUYS, CA | 00:06:48 | 1.05 | Yes |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-08-25 09:57:00 | 1-917-522-3255 NEW YORK, NY | 00:02:54 | 0.45 | Yes |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-08-24 17:26:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:06:36 | 1.05 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-17 12:05:00 | 1-917-522-3251 NEW YORK, NY | 00:03:48 | 0.6 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-16 18:21:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:04:00 | 0.6 | Yes |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-08-15 17:35:00 | 1-504-556-4167 NEW ORLEANS, LA | 00:01:54 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-15 17:00:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:30 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-15 15:45:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:30 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-10 15:25:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:04:12 | 0.75 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-19 17:45:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:12 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-19 17:43:00 | 1-917-522-3251 NEW YORK, NY | 00:00:54 | 0.15 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-19 14:41:00 | 1-504-556-4116 NEW ORLEANS, | 00:17:54 | 2.7 | Yes |

| | | | | | | | | LA | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Telephone | DC OFFICE<br>Duane Pozza | 4050710145 | Duane Pozza<br>6027 | 2006-07-18 15:49:00 | 1-917-522-3250<br>NEW YORK, NY | 00:01:42 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-18 12:51:00 | 1-917-522-3251<br>NEW YORK, NY | 00:01:42 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-18 12:37:00 | 1-504-556-4116<br>NEW ORLEANS,<br>LA | 00:04:54 | 0.75 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-18 10:03:00 | 1-917-522-3251<br>NEW YORK, NY | 00:05:00 | 0.75 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-17 18:24:00 | 1-504-556-4116<br>NEW ORLEANS,<br>LA | 00:03:36 | 0.6 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-17 18:22:00 | 1-917-522-3251<br>NEW YORK, NY | 00:01:06 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-13 15:27:00 | 1-917-522-3251<br>NEW YORK, NY | 00:06:36 | 1.05 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-13 14:44:00 | 1-917-364-4760<br>NEW YORK, NY | 00:02:00 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-13 14:42:00 | 1-917-522-3251<br>NEW YORK, NY | 00:01:54 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-13 13:05:00 | 1-917-522-3251<br>NEW YORK, NY | 00:01:24 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-13 12:25:00 | 1-504-556-4116<br>NEW ORLEANS,<br>LA | 00:01:00 | 0.15 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-11 18:06:00 | 1-818-729-2404<br>BURBANK, CA | 00:01:30 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-11 16:21:00 | 1-504-556-4119<br>NEW ORLEANS,<br>LA | 00:05:12 | 0.9 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-11 11:52:00 | 1-504-556-4119<br>NEW ORLEANS,<br>LA | 00:02:48 | 0.45 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-07-11 11:16:00 | 1-917-522-3251<br>NEW YORK, NY | 00:12:54 | 1.95 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-10 18:59:00 | 1-504-556-4119<br>NEW ORLEANS,<br>LA | 00:00:48 | 0.15 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-07-10 18:53:00 | 1-917-522-3251<br>NEW YORK, NY | 00:01:00 | 0.15 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>6374 | 2006-06-29 11:50:00 | 1-208-664-7276<br>COEUR D<br>ALENE, ID | 00:03:24 | 0.6 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-06-27 19:05:00 | 1-504-556-4119<br>NEW ORLEANS,<br>LA | 00:05:18 | 0.9 | Yes |
| Telephone | DC OFFICE<br>Taj N. Wilson | 4050710145 | Taj N. Wilson<br>6075 | 2006-06-20 13:50:00 | 1-225-342-6458<br>BATON ROUGE,<br>LA | 00:05:06 | 0.9 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-06-19 11:12:00 | 1-818-729-2404<br>BURBANK, CA | 00:02:30 | 0.45 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-06-16 17:21:00 | 1-818-729-2404<br>BURBANK, CA | 00:01:12 | 0.3 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-06-16 17:16:00 | 1-818-385-1500<br>VAN NUYS, CA | 00:03:54 | 0.6 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-06-16 16:44:00 | 1-917-522-3251<br>NEW YORK, NY | 00:04:30 | 0.75 | Yes |
| Telephone | DC OFFICE<br>Katherine A Fallow | 4050710145 | Katherine A Fallow<br>6329 | 2006-06-16 12:24:00 | 1-818-729-2404<br>BURBANK, CA | 00:02:06 | 0.45 | Yes |
| Telephone | DC OFFICE<br>Unknown User | 4050710145 | Unknown User<br>5329 | 2006-06-16 12:06:00 | 1-917-522-3250<br>NEW YORK, NY | 00:03:30 | 0.6 | Yes |
| | DC OFFICE | | Unknown User | | 1-504-556-4119 | | | |

Case 3:06-cv-00431-JJB-CN          Document 58-2          01/04/2007          Page 65 of 66

| Telephone | Unknown User | 4050710145 | 5329 | 2006-06-16 11:32:00 | NEW ORLEANS, LA | 00:03:42 | 0.6 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-16 11:29:00 | 1-917-522-3251 NEW YORK, NY | 00:02:06 | 0.45 | Yes |
| Telephone | DC OFFICE Matthew S. Hellman | 4050710145 | Matthew S. Hellman 6861 | 2006-06-16 09:46:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:06:18 | 1.05 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-15 16:34:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:16:30 | 2.55 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-06-15 10:47:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:04:18 | 0.75 | Yes |

Matter Billable Total: $ 34.80 / Matter Non-Billable Total: $ 0.00

Client billable Total: $ 34.80 / Client Non-Billable Total: $ 0.00

Billable Total: $ 34.80 / Non-Billable Total: $ 0.00

©Copyright 2002 - 2006 nQueue INC. All rights reserved. Powered by www.nqueue.com