# IN THE UNITED STATES DISTRICT COURT

## MIDDLE DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| ENTERTAINMENT SOFTWARE ASSOCIATION AND ENTERTAINMENT MERCHANTS ASSOCIATION, | * * * * | |
| Plaintiffs, | * * | CIVIL ACTION NO. 06-431-JJB-CN |
| •     vs. | * * | |
| CHARLES C. FOTI, JR., in his official capacity as Attorney General of the State of Louisiana; and DOUG MOREAU, in his official capacity on behalf of himself as District Attorney for the Parish of East Baton Rouge, and on behalf of a class of similarly situated individuals in their official capacities, | * * * * * * * * * | SECTION "D"<br><br>Judge James J. Brady |
| Defendants. | * * | |

## DECLARATION OF KATHERINE A. FALLOW IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL MOTION FOR ATTORNEYS' FEES AND COSTS

Dockets.Justia.

I, Katherine A. Fallow, declare as follows:

1.  I am a partner in the Washington, DC office of Jenner & Block, and counsel for Plaintiffs in the above-captioned case. I am thoroughly familiar with the facts, legal issues, and proceedings in this case, and have knowledge of and am competent to testify concerning the matters set forth herein. I submit this declaration in support of Plaintiffs' Motion And Incorporated Supplemental Brief In Support Of Plaintiffs' Motion For Attorneys' Fees And Costs, made pursuant to 42 U.S.C. § 1988, 28 U.S.C. § 1920, Fed. R. Civ. P. 54(d), and Local Rule 54.2 and 54.3.

2.  These supplemental papers seek compensation for fees and costs incurred at the time the fee petition was filed (and which were noted in that petition) but which had not yet been invoiced.

3.  The first set of fees are those incurred in the preparation of the fee petition. The petition was prepared by myself, along with a mid-level associate, Matthew S. Hellman. In preparing the petition, Mr. Hellman and I performed legal research, assembled and reviewed billing records, drafted and revised the petition, and corresponded with local counsel. Each attorney performed work appropriate to his or her experience, and performed these necessary tasks in a reasonable manner and in a reasonable amount of time

4.  Attachment A to this declaration shows the hours and fees expended on preparing the fee petition. The time entries have been edited to protect privileged communications with the client, or to protect aspects of litigation strategy or attorney mental impressions that are protected by the attorney work product doctrine. Attachment A shows the following expenditures.

| ATTORNEY | RATE | HOURS | TOTAL |
|---|---|---|---|
| Katherine A. Fallow | $450 | 2.0 | $900 |
| Matthew S. Hellman | $325 | 28.0 | $9,100 |

| Total | -- | 30.0 | $10,000 |
|---|---|---|---|

5.    Attachment A also details other fees and costs incurred when the fee petition was filed (and which were noted in that petition), but which had not yet been invoiced, including disbursements for my travel to Louisiana for oral argument on summary judgment and class certification issues.

6.    The fees and costs sought in these supplemental papers total $11,703.53, which yields an award of $157,574.78 when combined with the fees and costs detailed in the petition,

7.    Finally, Attachment B to this declaration provides detail on all disbursements claimed both in these supplemental papers and in the original petition. These disbursements have been redacted to include only those expenses incurred in this litigation. The expenses detailed at pages 39-42 of Attachment B, which total $2030.40, arose in the course of contemporaneous litigation in Louisiana, Minnesota, and Oklahoma. Accordingly, these expenses, which were incurred in making video tape exhibits in each of those cases, were split three ways equally, resulting in a $676.80 expense to Plaintiffs in this matter. That figure can be seen on page 4 of the September 14, 2006 invoice that was included with the fee petition.

8.    Based on my prior experience with attorneys' fee petitions in civil rights cases and my familiarity with the facts and issues in this litigation, I believe that the hours and expenses itemized in Attachments A and B were reasonably and necessarily incurred on behalf of Plaintiffs.

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 3rd Day of January, 2007

Katherine A. Fallow

REPORT ID: ON DEMAND
DATE/TIME: 1/03/07 - 10:42:38

JENNER & BLOCK
CLIENT DETAIL TIME AND EXPENSE REPORT

PROGRAM: RP509
PAGE:      1

Time Date Range 11/01/2006 to 12/31/2006 -- Disb Date Range 11/01/2006 to 12/31/2006

Client...: 4050700  ENTERTAINMENT SOFTWARE ASSOCIA   Bill:  0291  PAUL M SMITH      Client Last Pymt Date: 12/27/2006
Matter...: 10145    LOUISIANA VIDEO GAME LAW         Resp:  0291  PAUL M SMITH      Matter Last Bld Date:: 12/13/2006
                                                     Orig:  0291  PAUL M SMITH

Detailed Time Section----

| ATTY | Date | Time | Amount | Rate Per Hour | Status | Description of Services Rendered | Group-Item |
|------|------|------|--------|---------------|--------|----------------------------------|------------|
| 1439 | 12/01/2006 | .25 | 112.50 | 450.00 | U | Conferred with M. Hellman re preparing fee petition. | 72225-00028 |
| 1772 | 12/01/2006 | 1.00 | 325.00 | 325.00 | U | Researched re fee petition. | 72480-00046 |
| 1772 | 12/03/2006 | 2.00 | 650.00 | 325.00 | U | Researched records and conferred with D. Pozza re fee petition. | 72480-00049 |
| 1439 | 12/04/2006 | .25 | 112.50 | 450.00 | U | Conferred with M. Hellman re research ████ | 72225-00039 |
| 1439 | 12/05/2006 | .25 | 112.50 | 450.00 | U | Reviewed draft letter to DAS; reviewed final judgment; conferred with M. Hellman, local counsel, re preparing fee petition. | 72255-00058 |
| 1772 | 12/05/2006 | 3.50 | 1,137.50 | 325.00 | U | Researched | 72480-00058 |
| 1772 | 12/06/2006 | 1.50 | 487.50 | 325.00 | U | Reviewed fee petitions in other jurisdictions. | 72480-00062 |
| 1772 | 12/08/2006 | 1.00 | 325.00 | 325.00 | U | Drafted fee petition. | 72681-00158 |
| 1772 | 12/10/2006 | 5.00 | 487.50 | 325.00 | U | Drafted fee petition. | 72681-00164 |
| 1439 | 12/11/2006 | 1.25 | 1,562.50 | 450.00 | U | Drafted fee petition and declaration. | 72484-00020 |
| 1772 | 12/11/2006 | 3.00 | 975.00 | 325.00 | U | billing; reordered draft fee petition; reviewed ████ re same. | 72681-00165 |
| 1772 | 12/13/2006 | .50 | 162.50 | 325.00 | U | Drafted and revised fee petition and declaration. Researched ████ | 72681-00171 |
| 1772 | 12/14/2006 | 2.50 | 812.50 | 325.00 | U | Revised fee petition; spoke with J. Brown re same | 72681-00174 |
| 1772 | 12/15/2006 | 2.50 | 812.50 | 325.00 | U | Revised and reviewed fee petition; coordinated same with local counsel. | 72702-00064 |
| 1772 | 12/18/2006 | 1.50 | 487.50 | 325.00 | U | Obtained certification for filing. | 73163-00475 |
| 1772 | 12/19/2006 | 1.00 | 325.00 | 325.00 | U | Obtained materials for fee petition. | 73163-00184 |
| 1772 | 12/22/2006 | 1.00 | 487.50 | 325.00 | U | Reviewed disbursement forms for fee petition. | 73163-00540 |

Total Fees        30.00       10,000.00                        333.33

Detail Disbursements Section----

| ATTY | Date | Payee | Amount | Status | Description of Disbursement | Group-Item |
|------|------|-------|--------|--------|-----------------------------|------------|
| 9999 | 11/28/2006 | KATHERINE A. FALLOW | 1,700.80 | U | Out-of-Town Travel for KAF on 11/28-29/06 to district court in Baton Rouge, LA | Ne50360-00008 |
| 9902 | 12/05/2006 | NQUE | 7 copies | .30 | U | PhotoCopy-NQue | 50232-01338 |
| 9902 | 12/05/2006 | | | 1.63 | U | Telephone(ID: 2058197) | 50244-02377 |
| 9902 | 12/14/2006 | | | .00 | U | Telephone(ID: 2103416) | 50397-02223 |

Disbursements Total       1,703.53

Working Attorney Summary Section----

| Atty Init | Attorney Name | Time | Amount | Rate Per Hour | Disb Amount |
|-----------|---------------|------|--------|---------------|-------------|
| 1439 | KAF | KATHERINE A. FALLOW | 2.00 | 900.00 | 450.00 | .00 |


EXHIBIT
A
tabbies.

REPORT ID: ON DEMAND
DATE/TIME: 1/03/07 - 10:42:38

JENNER & BLOCK
CLIENT DETAIL TIME AND EXPENSE REPORT

PROGRAM: RP509
PAGE: 2

```
==========================================================================================================
         Time Date Range 11/01/2006 to 12/31/2006 -- Disb Date Range 11/01/2006 to  12/31/2006
==========================================================================================================
Client...: 4050700 ENTERTAINMENT SOFTWARE ASSOCIA  Bill:  0291 PAUL M SMITH
Matter...:   10145 LOUISIANA VIDEO GAME LAW         Resp:  0291 PAUL M SMITH       Client Last Pymnt Date: 12/27/2006
                                                    Orig:  0291 PAUL M SMITH       Matter Last Bld Date.: 12/13/2006

Working Attorney Summary Section------

Atty Init Attorney Name-----------    --Time--     --Rate--      --Disb Amount--
1972 MSH  MATTHEW S. HELLMAN            28.00       Per Hour
1992 DC.  WASHINGTON DISBURSEMENTS        .00       325.00              .00
9999 FIRM FIRM ATTORNEY                   .00          .00             2.73
                                          .00          .00         1,700.80
                            Total       30.00    10,000.00         1,703.53
                                     ========     =========     ============

Disbursement Code Summary Section-----
Code Description-------------------    --Amount--
00096 Out of Town Travel               1,700.80
00110 Ngue Photocopy Expense                .63
00116 Long Distance Telephone             2.10
                                     ============
            Disbursements Summary Total 1,703.53

Aged Unbilled Time and Disbursement Section (Aged as of 20/07/0102)
                   - 0 to 30    31 to 60   61 to 90    - 91 to 120-  Over 120 days  ----Total----
Time Worked            24.75        1.25                                                  26.00
Matter Value        8,262.50      437.50         .00          .00           .00        8,700.00
Disbursements           2.73    1,700.80         .00          .00           .00        1,703.53
```

```
COSTDETA                    Cost Record Detail

Client.........          40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000              ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........          10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999             FIRM ATTORNEY
Service Code... 00004            In-City Transportation
Group......... 46497
Item Number.... 00022
Trans Date..... 7/05/2006
Trans Cost Amt.      9.00
Voucher Number. 000971159
Payee......... JENNER & BLOCK LLP

        Narrative
        In-City Transportation

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```



# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

ATT'Y NO. _____

PAY TO
Name: Duane Pozza
Address: DC Office
City: _____ State: _____ Zip: _____

REQUEST FOR: ☑ Cash  ☐ Check
Check No. _____

INVOICE NO.: _____  DATE 6 , 27 , 06

MEMO: Overtime Taxi

CLIENT/MATTER No.: ESA- LA  40507-10145  Name ESA-LA

* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

**PAID**
JUN 2 9 2006

| | | Amount | | | | Amount |
|---|---|---|---|---|---|---|
| 52 | Appearance Fee | | 74 | Outside Professional Services | | |
| 54 | Bond Premium | | 75 | Out-of-Town Secretary Services | | |
| 56 | Certified Copy Fee | | 7 | Overtime Meal Allowance | | |
| 58 | Clerk of Court Fee | | 77 | Patent Expense | | |
| 59 | Consulting Fee | | 10 | Photocopy Expenses | | |
| 60 | Corporate Book | | 11 | Postage Expense | | |
| 61 | Corporate Document Expense | | 78 | Printing Expense | | |
| 63 | Corporate Seal | | 79 | Proration/Closing Expense | | |
| 64 | Court Reporter Charge | | 80 | Publication/Book Charges | | |
| 3 | Docket Expense | | 82 | Recording Fee | | |
| 65 | Expert Witness Fee | | 83 | Service of Process Fee | | |
| 20 | Fax | | 12 | Special Messenger Service | | |
| 66 | Filing Fee | | 84 | Special Search | | |
| 67 | Franchise Taxes | | 85 | Statutory Representation Charges | | |
| 68 | Investigation Report Fee | | 86 | Subpoena Fee | | |
| 4 | In-City Transportation/Parking | 9.00 | 13 | Supplies | | |
| 69 | License Fee | | 87 | Survey Copies | | |
| 70 | Lien Search | | 88 | Tax Search | | |
| 71 | Local Counsel Fee | | 5 | Telephone Expense | | |
| 6 | Long Distance Telephone | | 89 | Title Charges | | |
| 73 | Minute Book | | 90 | Torrens Charges | | |
| 81 | Other Real Estate Expenses | | 91 | Trademark Fee | | |
| 96 | Out of Town Travel | | 92 | UCC Fee | | |
| | Traveler _____ | | 99 | Other | | |
| | Date _____ | | | | | |
| | City _____ | | | | | |

Description: Overtime taxi

| TOTAL AMOUNT |
|---|
| $ 9.00 |

Prepared by: Beth Gulda
Approved by: [signature]

Date 6-28-06
Date 6-28-06

## SPECIAL HANDLING INSTRUCTIONS

☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE

## RUSH REQUEST INFORMATION

Need by: Date ___ / ___ / ___
Time _____
When Ready Call _____
Extension _____

**RECEIVED** JUN 2 9 2006

Case 3:06-cv-00431-JJB-CN   Document 62   01/08/2007   Page 8 of 66

ESA LA

# TAXICAB RECEIPT

Time: 10:30 pm

Date: 6/22/06

Origin of trip: Jenner

Destination: 1704 7 St Nw

Fare: $ 9.00          Sign: _____

```
COSTDETA                Cost Record Detail

Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999           FIRM ATTORNEY
Service Code... 00004          In-City Transportation
Group.......... 47607
Item Number.... 00021
Trans Date..... 8/28/2006
Trans Cost Amt.      8.00
Voucher Number. 000976530
Payee.......... JENNER & BLOCK LLP

         Narrative
         In-City Transportation

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

| Vendor # | |
|---|---|

PAY TO

ATTY NO. _____

Name: _Duane Pozza_

Address: _DC Office_

City: _____ State: _____ Zip: _____

REQUEST FOR    ☑ Cash    ☐ Check

Check No. _____

INVOICE NO.: _____    DATE  8 , 24 , 06

MEMO: _Overtime taxi_

CLIENT/MATTER No.* _40507-10145_    Name _E8A - LA_

*DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount |
|---|---|---|
| 52 | Appearance Fee | |
| 54 | Bond Premium | |
| 56 | Certified Copy Fee | |
| 58 | Clerk of Court Fee | |
| 59 | Consulting Fee | |
| 60 | Corporate Book | |
| 61 | Corporate Document Expense | |
| 63 | Corporate Seal | |
| 64 | Court Reporter Charge | |
| 3 | Docket Expense | |
| 65 | Expert Witness Fee | |
| 20 | Fax | |
| 66 | Filing Fee | |
| 67 | Franchise Taxes | |
| 68 | Investigation Report Fee | |
| 4 | In-City Transportation/Parking | 8.00 |
| 69 | License Fee | |
| 70 | Lien Search | |
| 71 | Local Counsel Fee | |
| 6 | Long Distance Telephone | |
| 73 | Minute Book | |
| 81 | Other Real Estate Expenses | |
| 96 | Out of Town Travel | |
| | Traveler _____ | |
| | Date _____ | |
| | City _____ | |

| | | Amount |
|---|---|---|
| 74 | Outside Professional Services | |
| 75 | Out-of-Town Secretary Services | |
| 7 | Overtime Meal Allowance | |
| 77 | Patent Expense | |
| 10 | Photocopy Expenses | |
| 11 | Postage Expense | |
| 78 | Printing Expense | |
| 79 | Proration/Closing Expense | |
| 80 | Publication/Book Charges | |
| 82 | Recording Fee | |
| 83 | Service of Process Fee | |
| 12 | Special Messenger Service | |
| 84 | Special Search | |
| 85 | Statutory Representation Charges | |
| 86 | Subpoena Fee | |
| 13 | Supplies | |
| 87 | Survey Copies | |
| 88 | Tax Search | |
| 5 | Telephone Expense | |
| 89 | Title Charges | |
| 90 | Torrens Charges | |
| 91 | Trademark Fee | |
| 92 | UCC Fee | |
| 99 | Other | |

AUG 2 5 2006

Description: _Overtime taxi_

| TOTAL AMOUNT | |
|---|---|
| $ 8.00 | |

Prepared by _[signature]_    Date  8-25-06

Approved by _[signature]_    Date  8-25-06

SPECIAL HANDLING INSTRUCTIONS

RUSH REQUEST INFORMATION

Need by: Date ___ / ___ / ___

Time _____

When Ready Call _____    Extension _____

RECEIVED
AUG 2 5 2006

IF SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT
BECOMES AVAILABLE

Case 3:07-cv-00431-JJB-CN    Document 32    01/08/2007    Page 11 of 66

40707-10145

# TAXICAB RECEIPT

Time: 8:30

Date: 8/14/06

Origin of trip: _Jean_

Destination: 17th + T

Fare: 8.00    Sign: _____

```
COSTDETA                    Cost Record Detail

Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999           FIRM ATTORNEY
Service Code... 00012          Special Messenger Service
Group......... 47455
Item Number.... 00034
Trans Date..... 6/30/2006
Trans Cost Amt.        6.50
Voucher Number. 000975687
Payee......... LIGHTNING EXPRESS, I

         Narrative
         Special Messenger Service

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

ATTY NO. ___

PAY TO    Name _Lightning Express_

REQUEST FOR   ☐ Cash   ☒ Check

Address ___

Check No. ___

City ___   State ___   Zip ___

INVOICE NO.: __10545__    DATE __6__ , __30__ , __06__

MEMO: ___

CLIENT/MATTER No.* __40507 - 10145__    Name ___

*DISBURSEMENTS <u>CANNOT</u> BE CHARGED TO CLIENT #99999

| | | | Amount |
|---|---|---|---|
| 52 | Appearance Fee | | |
| 54 | Bond Premium | | |
| 56 | Certified Copy Fee | | |
| 58 | Clerk of Court Fee | | |
| 59 | Consulting Fee | | |
| 60 | Corporate Book | | |
| 61 | Corporate Document Expense | | |
| 63 | Corporate Seal | | |
| 64 | Court Reporter Charge | | |
| 3 | Docket Expense | | |
| 65 | Expert Witness Fee | | |
| 20 | Fax | | |
| 66 | Filing Fee | | |
| 67 | Franchise Taxes | | |
| 68 | Investigation Report Fee | | |
| 4 | In-City Transportation/Parking | | |
| 69 | License Fee | | |
| 70 | Lien Search | | |
| 71 | Local Counsel Fee | | |
| 6 | Long Distance Telephone | | |
| 73 | Minute Book | | |
| 81 | Other Real Estate Expenses | | |
| 96 | Out of Town Travel | | |
| | Traveler ___ | | |
| | Date ___ | | |
| | City ___ | | |

| | | Amount | |
|---|---|---|---|
| 74 | Outside Professional Services | | |
| 75 | Out-of-Town Secretary Services | | |
| 7 | Overtime Meal Allowance | | |
| 77 | Patent Expense | | |
| 10 | Photocopy Expenses | | |
| 11 | Postage Expense | | |
| 78 | Printing Expense | | |
| 79 | Proration/Closing Expense | | |
| 80 | Publication/Book Charges | | |
| 82 | Recording Fee | | |
| 83 | Service of Process Fee | | |
| 12 | Special Messenger Service | 6 | 50 |
| 84 | Special Search | | |
| 85 | Statutory Representation Charges | | |
| 86 | Subpoena Fee | | |
| 13 | Supplies | | |
| 87 | Survey Copies | | |
| 88 | Tax Search | | |
| 5 | Telephone Expense | | |
| 89 | Title Charges | | |
| 90 | Torrens Charges | | |
| 91 | Trademark Fee | | |
| 92 | UCC Fee | | |
| 99 | Other | | |

Description ___

REVIEWED BY
AUG 2 2 2006

Prepared by __m Gehry - Walter__

Approved by ___

TOTAL AMOUNT
$ __6.50__ ✓

Date __8/14/06__

Date ___

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| ___ | Need by: Date ___ / ___ / ___ |
| ___ | Time ___ |
| ___ | When Ready Call ___ |
| ☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE | Extension ___ |

LIGHTNING EXPRESS INC
4200 WISCONSIN AVE NW
BOX 106-294
WASHINGTON DC 20016-2143

| | |
|---|---|
| Invoice No. | Customer No. |
| 10545 | 1426 |
| Invc Date | Total Due |
| 6/30/06 | 5,407.50 |
| Current | Over 30 Days |
| 588.75 | 1,048.25 |
| Over 60 Days | Over 90 Days |
| .00 | 2,917.25 |

JENNER AND BLOCK
Attn: THORNTON CURRY
601 13TH ST NW
B-1 NORTH
WASHINGTON, DC 20005

**received**
17-31-06

DIRECT ALL INQUIRIES TO
TODD ELLIOTT
301-718-8630

- 9 2006

| | | | Charges | Total |
|---|---|---|---|---|

| Date | Ordr No. | Svc | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|---|---|
| | | | 1426 | 10545 | 6/30/06 | 853.25 | 1 |

Service Detail

| | | | | | Charges | Total |
|---|---|---|---|---|---|---|

✓ 6/27/06  226085  SRH

JENNER AND BLOCK                    FTI CONSULTING
601 13TH ST NW                      1201 I ST NW
WASHINGTON      DC 20005            WASHINGTON       DC 20005
Caller: GABBY         Time: 15:51
Signed: LEWIS         Time: 16:33

BASE  :   6.50      6.50

Total Charges for Ref. - 39198-10003:    6.50

✓ 6/28/06  225726  SRH

JENNER AND BLOCK                    FTI CONSULTING
601 13TH ST NW                      1201 I ST NW
WASHINGTON      DC 20005            WASHINGTON       DC 20005
Caller: ANTHONY       Time: 12:27   Wght:    35 Lbs
Signed: LEWIS         Time: 13:12

BASE   :   6.50
WEIGHT :   4.00      10.50

Total Charges for Ref. - 39198-10033:    10.50

6/29/06  226223  SRH

JENNER AND BLOCK                    HUGHES, HUBBARD
601 13TH ST NW                      1775 I ST NW
WASHINGTON      DC 20005            WASHINGTON       DC
Caller: TRISHA        Time: 10:32
Signed: LITTLE        Time: 11:52

BASE   :   6.50
PIECES :   1.00      7.50

Total Charges for Ref. - 39359-10134:    7.50

✓ 6/19/06  225631  SRH

ESA                                 JENNER AND BLOCK
575 7TH ST NW                       601 13TH ST NW
WASHINGTON      DC                  WASHINGTON       DC 20005
Caller: ANTHONY       Time: 12:27
Signed: MCFARLAND     Time: 12:44

BASE   :   6.50      6.50

Total Charges for Ref. - 40507-10145:    6.50

6/28/06  225704  SRH

AKIN GUMP STRAUSS HAUER & FELD      JENNER AND BLOCK
1333 NEW HAMPSHIRE AVE NW           601 13TH ST NW
WASHINGTON      DC 20036            WASHINGTON       DC 20005
Caller: TRISHA        Time: 10:22
Signed: FRYE          Time: 11:10

BASE   :   6.50      6.50

6/29/06  226253  SRH

JENNER AND BLOCK                    AKIN GUMP STRAUSS HAUER & FELD
601 13TH ST NW                      1333 NEW HAMPSHIRE AVE NW
WASHINGTON      DC 20005            WASHINGTON       DC 20036
Caller: TRISHA        Time: 14:35
Signed: DUBLIN        Time: 15:20

BASE   :   6.50      6.50

Total Charges for Ref. - 43344-10120:    13.00

Continued

```
COSTDETA                    Cost Record Detail

Client.........          40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000               ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........          10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999              FIRM ATTORNEY
Service Code... 00012             Special Messenger Service
Group.......... 46935
Item Number.... 00028
Trans Date..... 6/24/2006
Trans Cost Amt.       44.31
Voucher Number. 000973214
Payee......... UNITED PARCEL SERVIC

          Narrative
          Special Messenger Service

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

ATT'Y NO. _____

PAY TO: *UPS*
Name

*P. O. Box 7247-0244*
Address

*Philadelphia,*     *PA*          *19170-0001*
City          State          Zip

Vendor # _____

REQUEST FOR:  ☐ Cash   ☑ Check

Check No. _____

INVOICE NO.: *000022124E256*          DATE *6 / 24 / 06*

MEMO: _____

CLIENT/MATTER No.* *40507-10145* _____ Name _____

**\* DISBURSEMENTS CANNOT BE CHARGED TO CLIENT #99999**

| | | Amount |
|---|---|---|
| 52 | Appearance Fee | |
| 54 | Bond Premium | |
| 56 | Certified Copy Fee | |
| 58 | Clerk of Court Fee | |
| 59 | Consulting Fee | |
| 60 | Corporate Book | |
| 61 | Corporate Document Expense | |
| 63 | Corporate Seal | |
| 64 | Court Reporter Charge | |
| 3 | Docket Expense | |
| 65 | Expert Witness Fee | |
| 20 | Fax | |
| 66 | Filing Fee | |
| 67 | Franchise Taxes | |
| 68 | Investigation Report Fee | |
| 4 | In-City Transportation/Parking | |
| 69 | License Fee | |
| 70 | Lien Search | |
| 71 | Local Counsel Fee | |
| 6 | Long Distance Telephone | |
| 73 | Minute Book | |
| 81 | Other Real Estate Expenses | |
| 96 | Out of Town Travel | |
| | Traveler _____ | |
| | Date _____ | |
| | City _____ | |

| | | Amount |
|---|---|---|
| 74 | Outside Professional Services | |
| 75 | Out-of-Town Secretary Services | |
| 7 | Overtime Meal Allowance | |
| 77 | Patent Expense | |
| 10 | Photocopy Expenses | |
| 11 | Postage Expense | 44 31 |
| 78 | Printing Expense | |
| 79 | Proration/Closing Expense | |
| 80 | Publication/Book Charges | |
| 82 | Recording Fee | |
| 83 | Service of Process Fee | |
| 12 | Special Messenger Service | |
| 84 | Special Search | |
| 85 | Statutory Representation Charges | |
| 86 | Subpoena Fee | |
| 13 | Supplies | |
| 87 | Survey Copies | |
| 88 | Tax Search | |
| 5 | Telephone Expense | |
| 89 | Title Charges | |
| 90 | Torrens Charges | |
| 91 | Trademark Fee | |
| 92 | UCC Fee | |
| 99 | Other | |

Description _____

| TOTAL AMOUNT |
|---|
| $ 44.31 |

Prepared by *Anita Mitchell*    *Anita Mitchell*

Date *7-19-06*

Approved by _____          Date _____

### SPECIAL HANDLING INSTRUCTIONS

_____

REVIEWED BY
JUN 28 2006

RUSH REQUEST INFORMATION

Need by Date _____ / _____ / _____
Time _____

When Ready Call _____

☐ DTF – SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE.

Extension _____

Revised 8/04



## Outbound

### Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/19 | 1Z22124E5495450981 | Worldwide Express | RG07 | 901 | Letter | 34.00 | | 34.00 |
| | | Fuel Surcharge | | | | 5.44 | | 5.44 |
| | | Total | | | | 39.44 | | 39.44 |

1st ref: 43651-10063                      2nd ref : 082487

Sender  : DUANE POZZA                Receiver: JOHN TALBOT
            JENNER & BLOCK LLP                ACROSS THE POND PROCES S SERVICE
            601 13TH ST NW                  SULHAMSTEAD
            WASHINGTON DC 20005           READING  RG07
                                                        GB

| Total Worldwide Service | | | | | 1  Package(s) | 39.44 | | 39.44 |
|---|---|---|---|---|---|---|---|---|

### UPS Internet Shipping

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/20 | 1Z22124E0191975851 | Next Day Air Commercial | 02879 | 104 | Letter | 16.80 | -8.16 | 8.64 |
| | | Fuel Surcharge | | | | 2.69 | -1.31 | 1.38 |
| | | Total | | | | 19.49 | -9.47 | 10.02 |

1st ref : 99999                           2nd ref : 20020

UserID : hullmm

Sender  : M. Hull                   Receiver: John F. Killoy, Jr.
            Jenner & Block                Law Office of H. Jeffe rson Melish
            601 Thirteenth Street, NW       74 Main Street
            Washington DC 20005          WAKEFIELD RI 02879

| Total for Internet-ID: hullmm | | | | | | 19.49 | -9.47 | 10.02 |
|---|---|---|---|---|---|---|---|---|
| Total UPS Internet Shipping | | | | | 1  Package(s) | 19.49 | -9.47 | 10.02 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/19 | 1Z22124E0193539220 | Next Day Air Commercial | 70139 | 105 | 2 | 28.70 | -14.29 | 14.41 |
| | | Fuel Surcharge | | | | 4.59 | -2.29 | 2.30 |
| | | Total | | | | 33.29 | -16.58 | 16.71 |

1st ref : 40507-10145                     2nd ref : 277973

UserID : cwagner@jenner

Sender  : Carolyn Wagner          Receiver: George Denegre, Jr.
            Jenner & Block LLP              Liskow & Lewis
            601 13th Street NW              One Shell Square
            Washington DC 20005          NEW ORLEANS LA 70139

| | 1Z22124E0194051834 | Next Day Air Commercial | 04101 | 104 | 5 | 34.20 | -17.03 | 17.17 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 5.47 | -2.72 | 2.75 |
| | | Total | | | | 39.67 | -19.75 | 19.92 |

1st ref : 42385-10950                     2nd ref : 076044

UserID : cwagner@jenner

Sender  : Carolyn Wagner          Receiver: Corin R. Swift
            Jenner & Block LLP              Bingham McCutchen LLP
            601 13th Street NW              121 Middle Street
            Washington DC 20005          PORTLAND ME 04101

## UPS Invoice # 000022124E256

| Account No. | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 28455-10039 | $ 18.45 | | | | | | | | | $ 18.45 |
| 37559-10039 | $ 7.99 | $ 10.75 | $ 10.50 | $ 12.48 | $ 10.97 | $ 10.97 | $ 10.50 | | | |
| 37559-10039 | $ 11.51 | $ 10.97 | $ 7.99 | $ 10.02 | $ 10.02 | $ 10.50 | $ 13.02 | | | |
| 37559-10039 | $ 10.50 | $ 9.25 | $ 10.02 | $ 11.81 | $ 9.25 | $ 11.81 | $ 10.75 | | | |
| 37559-10039 | $ 9.25 | $ 10.50 | $ 10.50 | $ 11.51 | $ 9.25 | $ 13.32 | $ 10.75 | | | |
| 37559-10039 | $ 11.51 | $ 10.02 | $ 10.97 | $ 11.51 | $ 12.00 | $ 7.99 | $ 10.50 | | | $ 423.80 |
| 40507-10145 | $ 16.71 | | | | | $ 10.97 | $ 10.97 | $ 10.02 | $ (10.02) | $ 44.31 |
| 41198-10003 | $ 28.60 | $ 27.60 | | | | | | | | $ 28.60 |
| 42385-10950 | $ 19.92 | $ 19.92 | $ 58.29 | $ 10.43 | $ 19.92 | $ 25.76 | $ 11.53 | $ 10.13 | $ 4.42 | $ 180.32 |
| 43651-10063 | $ 39.44 | | | | | | | | | $ 39.44 |
| 43651-10128 | $ 11.81 | | | | | | | | | $ 11.81 |
| 44475-39195 | $ 19.57 | | | | | | | | | $ 19.57 |
| 45033-10046 | $ 7.99 | $ 7.99 | $ 48.60 | $ 48.60 | $ 48.60 | $ 10.00 | $ (7.99) | $ (7.99) | | $ 155.80 |
| 46236-10004 | $ 10.02 | | | | | | | | | $ 10.02 |
| 62680-10000 | $ 10.00 | $ 10.02 | | | | | | | | $ 10.00 |
| 62709-10005 | $ 6.92 | $ 6.28 | | | | | | | | |
| 88880-20878 | $ 6.22 | $ (6.22) | | | | | | | | |
| 88880-47189 | $ 11.53 | | | | | | | | | $ 13.20 |
| 88882-77811 | $ 11.51 | | | | | | | | | |
| 99999-10319 | $ 27.19 | $ 49.44 | $ 12.23 | $ 27.19 | $ 27.19 | $ 27.19 | $ 13.51 | $ 41.69 | $ 12.23 | $ 450.13 |
| 99999-10319 | $ 12.87 | $ 9.39 | $ 4.26 | $ 5.71 | $ 4.26 | $ 71.71 | $ 7.00 | | $ 27.19 | |
| 99999-12320 | $ 10.02 | $ 1.24 | | | | | | | | |
| 99999-13970 | $ 25.56 | | | | | | | | | |
| 99999-20020 | $ 10.02 | | | | | | | | | |
| | | | | | | | | | | **$ 1,405.45** |

**COSTDETA**                    Cost Record Detail

```
Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999           FIRM ATTORNEY
Service Code... 00012          Special Messenger Service
Group......... 46621
Item Number.... 00002
Trans Date..... 6/17/2006
Trans Cost Amt.        10.50
Voucher Number. 000971772
Payee......... UNITED PARCEL SERVIC
```

          **Narrative**
          Special Messenger Service

**F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu**

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

PAY TO **UPS**

ATTY NO.

Name

Address

City          State          Zip

REQUEST FOR   ☐ Cash
              ☒ Check

Check No. _____

INVOICE NO.: **000022124E246**          DATE **6 , 17 , 06**

MEMO: _____

CLIENT/MATTER No.* **40507 - 10145**          Name _____

**40507**

* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount | |
|---|---|---|---|
| 52 | Appearance Fee | | |
| 54 | Bond Premium | | |
| 56 | Certified Copy Fee | | |
| 58 | Clerk of Court Fee | | |
| 59 | Consulting Fee | | |
| 60 | Corporate Book | | |
| 61 | Corporate Document Expense | | |
| 63 | Corporate Seal | | |
| 64 | Court Reporter Charge | | |
| 3 | Docket Expense | | |
| 65 | Expert Witness Fee | | |
| 20 | Fax | | |
| 66 | Filing Fee | | |
| 67 | Franchise Taxes | | |
| 68 | Investigation Report Fee | | |
| 4 | In-City Transportation/Parking | | |
| 69 | License Fee | | |
| 70 | Lien Search | | |
| 71 | Local Counsel Fee | | |
| 6 | Long Distance Telephone | | |
| 73 | Minute Book | | |
| 81 | Other Real Estate Expenses | | |
| 96 | Out of Town Travel | | |
| | Traveler _____ | | |
| | Date _____ | | |
| | City _____ | | |

| | | Amount | |
|---|---|---|---|
| 74 | Outside Professional Services | | |
| 75 | Out-of-Town Secretary Services | | |
| 7 | Overtime Meal Allowance | | |
| 77 | Patent Expense | | |
| 10 | Photocopy Expenses | | |
| 11 | Postage Expense | | |
| 78 | Printing Expense | | |
| 79 | Proration/Closing Expense | | |
| 80 | Publication/Book Charges | | |
| 82 | Recording Fee | | |
| 83 | Service of Process Fee | | |
| 12 | Special Messenger Service | 10 | 50 |
| 84 | Special Search | | |
| 85 | Statutory Representation Charges | | |
| 86 | Subpoena Fee | | |
| 13 | Supplies | | |
| 87 | Survey Copies | | |
| 88 | Tax Search | | |
| 5 | Telephone Expense | | |
| 89 | Title Charges | | |
| 90 | Torrens Charges | | |
| 91 | Trademark Fee | | |
| 92 | UCC Fee | | |
| 99 | Other | | |

Description _____

**TOTAL AMOUNT**

$ **10.50**

Prepared by **M Juhey - Walger**          Date **6/27/06**

Approved by _____          Date _____

SPECIAL HANDLING INSTRUCTIONS          RUSH REQUEST INFORMATION

DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS



## Outbound

### UPS Shipping Document

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/26 | 1Z22124E3710000372 | 2nd Day Air Commercial | 20001 | 202 | Letter | 7.50 | -2.48 | 5.02 |
| | | Fuel Surcharge | | | | 0.94 | -0.31 | 0.63 |
| | | Total   95-75233 | | | | 8.44 | -2.79 | 5.65 |

Sender :   JENNER & BLOCK, LLC.    Receiver: DAWKINS
13TH
WASHINGTON DC 20005    810   7TH
WASHINGTON DC 20001

| **Total UPS Shipping Document** | | | 1 Package(s) | | | 8.44 | -2.79 | 5.65 |
|---|---|---|---|---|---|---|---|---|

### Worldwide Service

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/12 | 1Z22124E6694586690 | Worldwide Express | WD002 | 901 | 4 | 79.00 | | 79.00 |
| | | Customer Entered weight | | | 2 | | | |
| | | Fuel Surcharge | | | | 12.64 | | 12.64 |
| | | Total | | | | 91.64 | | 91.64 |

1st ref: 888882.25260      2nd ref : 225260

Sender : VERRILLI, D.    Receiver: MISS KALLIE-ANNE COL
JENNER & BLOCK, LLC.     MISS KALLIE-ANNE COLFE R
601 13TH ST NW     ANNESTOWN
WASHINGTON DC 20005    ANNESTOWN WD002
IE

Message Codes : w

| **Total Worldwide Service** | | | 1 Package(s) | | | 91.64 | | 91.64 |
|---|---|---|---|---|---|---|---|---|

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 06/12 | 1Z22124E0190759533 | Next Day Air Commercial | 55402 | 105 | 1 | 25.60 | -12.75 | 12.85 |
| | | Fuel Surcharge | | | | 4.10 | -2.04 | 2.06 |
| | | Total | | | | 29.70 | -14.79 | 14.91 |

1st ref : 43651-10128      2nd ref : 082487
UserID : bhassine@jenner

Sender : Gulden, B    Receiver: Jennifer Kitchak, Es
Jenner & Block LLP     Fredrikson & Byron, P. A.
601 13th Street NW     200 South Sixth Street
Washington DC 20005    MINNEAPOLIS MN 55402

| 06/13 | 1Z22124E0192795062 | Next Day Air Commercial | 70139 | 105 | Letter | 17.60 | -8.55 | 9.05 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 2.82 | -1.37 | 1.45 |
| | | Total | | | | 20.42 | -9.92 | 10.50 |

1st ref : 40507-10145      2nd ref : 082487
UserID : bhassine@jenner

Sender : Gulden, B    Receiver: George Denegre, Jr.
Jenner & Block LLP     Liskow & Lewis
601 13th Street NW     701 Poydras Street
Washington DC 20005    NEW ORLEANS LA 70139

```
COSTDETA                    Cost Record Detail

Client.........    40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000       ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........    10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901       CHICAGO DISBURSEMENTS
Service Code... 00017      Lexis Research
Group.......... 46407
Item Number.... 00072
Trans Date.....  6/30/2006
Trans Cost Amt.    512.73
Voucher Number. 000000000
Payee.........

          Narrative
          Lexis Research

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

## Lexis Usage Data
## June 2006

| Date | Client | User | Quantity | Taxes | Total Charge |
|---|---|---|---|---|---|
| | **40505-10430 Total** | | | | 224.74 |
| 6/1/2006 | 40507-10064 | POZZA, DUANE | 1 | 2.80 | 61.40 |
| | **40507-10064 Total** | | | | 61.40 |
| 6/23/2006 | 40507-10080 | AGOSTINHO, HELDER | 1 | 0.18 | 3.88 |
| 6/23/2006 | 40507-10080 | AGOSTINHO, HELDER | 6 | 13.72 | 300.88 |
| 6/23/2006 | 40507-10080 | AGOSTINHO, HELDER | 1 | 0.13 | 3.03 |
| | **40507-10080 Total** | | | | 307.79 |
| 6/13/2006 | 40507-10110 | UNIKOWSKY, ADAM | 3 | 0.41 | 9.07 |
| 6/13/2006 | 40507-10110 | UNIKOWSKY, ADAM | 1 | 0.13 | 2.72 |
| | **40507-10110 Total** | | | | 11.79 |
| 6/29/2006 | 40507-10145 | SMITH, PAUL | 7 | 1.24 | 27.23 |
| 6/29/2006 | 40507-10145 | SMITH, PAUL | 1 | 1.33 | 28.97 |
| 6/29/2006 | 40507-10145 | SMITH, PAUL | 8 | 1.11 | 24.21 |
| 6/13/2006 | 40507-10145 | UNIKOWSKY, ADAM | 4 | 5.74 | 125.80 |
| 6/13/2006 | 40507-10145 | UNIKOWSKY, ADAM | 12 | 1.65 | 36.31 |
| 6/14/2006 | 40507-10145 | UNIKOWSKY, ADAM | 4 | 0.50 | 10.80 |
| 6/15/2006 | 40507-10145 | UNIKOWSKY, ADAM | 2 | 0.28 | 6.06 |
| 6/15/2006 | 40507-10145 | UNIKOWSKY, ADAM | 18 | 2.49 | 54.48 |
| 6/15/2006 | 40507-10145 | UNIKOWSKY, ADAM | 1 | 1.44 | 26.44 |
| 6/20/2006 | 40507-10145 | UNIKOWSKY, ADAM | 2 | 0.25 | 5.41 |
| 6/20/2006 | 40507-10145 | UNIKOWSKY, ADAM | 19 | 2.63 | 57.48 |
| 6/20/2006 | 40507-10145 | UNIKOWSKY, ADAM | 1 | 1.44 | 26.44 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 4 | 0.49 | 10.80 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 2 | 2.49 | 54.48 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 5 | 0.68 | 15.11 |
| 6/28/2006 | 40507-10145 | UNIKOWSKY, ADAM | 1 | 0.12 | 2.71 |
| | **40507-10145 Total** | | | | 512.73 |
| 6/15/2006 | 40552-10094 | SULLIVAN, EMMA | 2 | 0.29 | 6.06 |
| | **40552-10094 Total** | | | | 6.06 |
| 6/23/2006 | 41007-10097 | BRADFORD, BENJAMIN | 3 | - | 6.06 |
| 6/23/2006 | 41007-10097 | BRADFORD, BENJAMIN | 9 | 11.25 | 11.14 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 10 | - | 236.55 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 1 | 1.23 | 37.14 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 16 | 2.30 | 26.00 |
| 6/28/2006 | 41007-10097 | BRADFORD, BENJAMIN | 3 | 0.38 | 48.52 |
| | | | | | 8.12 |
| | **41007-10097 Total** | | | | 367.47 |

```
COSTDETA                    Cost Record Detail

Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901           CHICAGO DISBURSEMENTS
Service Code... 00017          Lexis Research
Group......... 47016
Item Number.... 00051
Trans Date.....  7/31/2006
Trans Cost Amt.      58.51
Voucher Number. 000000000
Payee.........
```

**Narrative**
Lexis Research

**F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu**

## Lexis Usage Data
## July 2006

| Date | Client | User | Quantity | Taxes | Total Charge |
|---|---|---|---|---|---|
| 7/17/2006 | 40505-10430 | SCHULZ, KRISTEN | 5 | 0.91 | 16.36 |
| 7/17/2006 | 40505-10430 | SCHULZ, KRISTEN | 1 | 0.16 | 2.81 |
| 7/17/2006 | 40505-10430 | SCHULZ, KRISTEN | 4 | 0.65 | 11.69 |
| | **40505-10430 Total** | | | | 87.45 |
| 7/6/2006 | 40507-10080 | MCGRATH, AILEEN | 5 | 1.02 | 20.89 |
| 7/6/2006 | 40507-10080 | MCGRATH, AILEEN | 5 | 8.40 | 171.81 |
| 7/6/2006 | 40507-10080 | MCGRATH, AILEEN | 23 | 3.66 | 74.76 |
| 7/7/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.14 | 2.90 |
| 7/7/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 2.75 | 56.19 |
| 7/10/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 3.75 | 76.63 |
| 7/11/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 3.23 | 65.94 |
| 7/11/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.41 | 8.35 |
| 7/11/2006 | 40507-10080 | MCGRATH, AILEEN | 12 | 1.92 | 39.03 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.14 | 2.90 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 1 | 0.20 | 4.18 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 7 | 1.12 | 22.75 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.28 | 5.81 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.41 | 8.36 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 5.87 | 119.83 |
| 7/17/2006 | 40507-10080 | MCGRATH, AILEEN | 9 | 1.43 | 29.24 |
| 7/13/2006 | 40507-10080 | MCGRATH, AILEEN | 2 | 0.28 | 5.81 |
| 7/13/2006 | 40507-10080 | PLATZER, LUKE | 1 | 0.16 | 3.25 |
| | **40507-10080 Total** | | | | 718.63 |
| 7/10/2006 | 40507-10129 | SMITH, PAUL | 6 | 1.22 | 25.06 |
| 7/10/2006 | 40507-10129 | SMITH, PAUL | 6 | 0.95 | 19.50 |
| | **40507-10129 Total** | | | | 44.56 |
| 7/12/2006 | 40507-10145 | MELLIN, STEPHEN | 2 | 2.86 | 58.51 |
| | **40507-10145 Total** | | | | 58.51 |
| 7/27/2006 | 41007-10119 | BRADFORD, BENJAMIN | 7 | 9.97 | 195.48 |
| 7/27/2006 | 41007-10119 | BRADFORD, BENJAMIN | 2 | 0.33 | 6.51 |
| 7/12/2006 | 41007-10119 | HILL, REGINALD | 1 | - | 3.98 |
| 7/12/2006 | 41007-10119 | HILL, REGINALD | 1 | 0.16 | 3.25 |
| 7/17/2006 | 41007-10119 | HILL, REGINALD | 70 | 11.62 | 228.04 |
| 7/10/2006 | 41007-10119 | NELSON, MEREDITH | 3 | 0.50 | 9.77 |
| 7/14/2006 | 41007-10119 | NELSON, MEREDITH | 2 | 0.33 | 6.52 |
| 7/5/2006 | 41007-10119 | SALTIEL, JOSEPH | 20 | 55.02 | 1,079.70 |

```
COSTDETA                    Cost Record Detail

Client.........      40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........      10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901           CHICAGO DISBURSEMENTS
Service Code... 00018          Westlaw Research
Group......... 46410
Item Number.... 00103
Trans Date..... 6/30/2006
Trans Cost Amt.    455.36
Voucher Number. 000000000
Payee.........

          Narrative
          Westlaw Research

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

Date: Thursday, July 06, 2006
Time: 11:03:04 AM

Account Group: Firmwide

Thursday, June 01, 2006 - Friday, June 30, 2006

| Account by Client by User by Day | DB Time | CC Time | Docs/Lines | # TN | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| Totals for User FALLOW,KATHERINE (18076687) | 0:49:03 | 0:49:03 | 1 | | $632.08 | $123.97 | $7.02 | $130.99 |
|   User HELLMAN,MATT S (5472155) | | | | | | | | |
|     Day 06/02/2006 | | | | | | | | |
| Totals for Day 06/02/2006 | 0:31:42 | 0:31:42 | | | $209.87 | $41.16 | $2.30 | $43.46 |
| Totals for Included | 0:31:42 | 0:31:42 | | | $209.87 | $41.16 | $2.30 | $43.46 |
|     Day 06/07/2006 | | | | | | | | |
| Totals for Day 06/07/2006 | 0:34:12 | 0:34:12 | | | $239.96 | $47.06 | $2.63 | $49.69 |
| Totals for Included | 0:34:12 | 0:34:12 | | | $239.96 | $47.06 | $2.63 | $49.69 |
| Totals for User HELLMAN,MATT S (5472155) | 1:05:54 | 1:05:54 | | | $449.83 | $88.22 | $4.92 | $93.15 |
|   User OLSON,CHERYL (746043) | | | | | | | | |
|     Day 06/08/2006 | | | | | | | | |
| Totals for Day 06/08/2006 | 0:22:23 | 0:22:23 | | | $242.74 | $47.61 | $2.69 | $50.30 |
| Totals for Included | 0:22:23 | 0:22:23 | | | $242.74 | $47.61 | $2.69 | $50.30 |
|     Day 06/09/2006 | | | | | | | | |
| Totals for Day 06/09/2006 | 3:45:37 | 3:45:37 | | | $2,413.00 | $473.25 | $26.70 | $499.95 |
| Totals for Included | 3:45:37 | 3:45:37 | | | $2,413.00 | $473.25 | $26.70 | $499.95 |
| Totals for User OLSON,CHERYL (746043) | 4:08:00 | 4:08:00 | | | $2,655.74 | $520.86 | $29.39 | $550.25 |
|   User POZZA,DUANE (4597289) | | | | | | | | |
|     Day 06/08/2006 | | | | | | | | |
| Totals for Day 06/08/2006 | 0:02:48 | 0:02:48 | | | $18.55 | $3.64 | $0.20 | $3.84 |
| Totals for Included | 0:02:48 | 0:02:48 | | | $18.55 | $3.64 | $0.20 | $3.84 |
|     Day 06/30/2006 | | | | | | | | |
| Totals for Day 06/30/2006 | 0:09:33 | 0:09:33 | 5 | | $132.83 | $26.05 | $1.48 | $27.53 |
| Totals for Included | 0:09:33 | 0:09:33 | 5 | | $132.83 | $26.05 | $1.48 | $27.53 |
| Totals for User POZZA,DUANE (4597289) | 0:12:21 | 0:12:21 | 5 | | $151.38 | $29.69 | $1.68 | $31.37 |
| Totals for Client 40507-10129-$TIMEKEEPER | 6:15:18 | 6:15:18 | 6 | | $3,889.03 | $762.73 | $43.01 | $805.75 |
| Client 40507-10137-$TIMEKEEPER | | | | | | | | |
|   User FALLOW,KATHERINE (18076687) | | | | | | | | |
|     Day 06/14/2006 | | | | | | | | |
| Totals for Day 06/14/2006 | 0:20:24 | 0:20:24 | | | $311.27 | $61.05 | $3.46 | $64.51 |
| Totals for Included | 0:20:24 | 0:20:24 | | | $311.27 | $61.05 | $3.46 | $64.51 |
| Totals for User FALLOW,KATHERINE (18076687) | 0:20:24 | 0:20:24 | | | $311.27 | $61.05 | $3.46 | $64.51 |
|   User POZZA,DUANE (4597289) | | | | | | | | |
|     Day 06/22/2006 | | | | | | | | |
| Totals for Day 06/22/2006 | 0:34:39 | 0:34:39 | 3 | | $313.53 | $61.49 | $3.46 | $64.95 |
| Totals for Included | 0:34:39 | 0:34:39 | 3 | | $313.53 | $61.49 | $3.46 | $64.95 |
|     Day 06/23/2006 | | | | | | | | |
| Totals for Day 06/23/2006 | 0:21:25 | 0:21:25 | 1 | | $148.72 | $29.17 | $1.63 | $30.80 |
| Totals for Included | 0:21:25 | 0:21:25 | 1 | | $148.72 | $29.17 | $1.63 | $30.80 |
|     Day 06/27/2006 | | | | | | | | |
| Totals for Day 06/27/2006 | 0:03:42 | 0:03:42 | 2 | | $46.00 | $9.02 | $0.51 | $9.53 |
| Totals for Included | 0:03:42 | 0:03:42 | 2 | | $46.00 | $9.02 | $0.51 | $9.53 |
| Totals for User POZZA,DUANE (4597289) | 0:59:46 | 0:59:46 | 6 | | $508.25 | $99.68 | $5.60 | $105.28 |
| Totals for Client 40507-10137-$TIMEKEEPER | 1:20:10 | 1:20:10 | 6 | | $819.52 | $160.73 | $9.06 | $169.79 |
| ent 40507-10145-$TIMEKEEPER | | | | | | | | |
|   FALLOW,KATHERINE (18076687) | | | | | | | | |
|     Day 06/16/2006 | | | | | | | | |

Westlaw®

Account Group: Firmwide

Thursday, June 01, 2006 - Friday, June 30, 2006

| Account by Client by User by Day | DB Time | # TN | Docs/lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | | | | | | | | |
| Totals for Day 06/16/2006 | 0:21:37 | | | 0:21:37 | $164.00 | $32.16 | $1.80 | $33.96 |
| Totals for Included | 0:21:37 | | | 0:21:37 | $164.00 | $32.16 | $1.80 | $33.96 |
| Day 06/27/2006 | | | | | | | | |
| Totals for Day 06/27/2006 | 0:24:33 | | | 0:24:33 | $181.29 | $35.56 | $1.99 | $37.54 |
| User FALLON,KATHERINE (1807687) | 0:24:33 | | | 0:24:33 | $181.29 | $35.56 | $1.99 | $37.54 |
| User HELLMAN,MATT S (5472155) | 0:46:10 | | | 0:46:10 | $345.29 | $67.72 | $3.79 | $71.51 |
| Day 06/14/2006 | | | | | | | | |
| Totals for Included | 0:54:05 | | | 0:54:05 | $363.31 | $71.25 | $3.98 | $75.23 |
| Totals for Day 06/14/2006 | 0:54:05 | | | 0:54:05 | $363.31 | $71.25 | $3.98 | $75.23 |
| Day 06/15/2006 | | | | | | | | |
| Totals for Included | 0:35:33 | | | 0:35:33 | $450.74 | $88.40 | $5.00 | $93.40 |
| Totals for Day 06/15/2006 | 0:35:33 | | | 0:35:33 | $450.74 | $88.40 | $5.00 | $93.40 |
| Day 06/19/2006 | | | | | | | | |
| Totals for Day 06/19/2006 | 0:31:20 | | | 0:31:20 | $207.44 | $40.68 | $2.27 | $42.95 |
| User HELLMAN,MATT S (5472155) | 0:31:20 | | | 0:31:20 | $207.44 | $40.68 | $2.27 | $42.95 |
| User POZZA,DUANE (4597289) | 2:00:58 | | | 2:00:58 | $1,021.49 | $200.34 | $11.25 | $211.59 |
| Day 06/27/2006 | | | | | | | | |
| Totals for Included | 0:33:32 | | | 0:33:32 | $308.10 | $60.43 | $3.40 | $63.82 |
| Totals for Day 06/27/2006 | 0:33:32 | | | 0:33:32 | $308.10 | $60.43 | $3.40 | $63.82 |
| Day 06/28/2006 | | | | | | | | |
| Totals for Day 06/28/2006 | 0:56:10 | | | 0:56:10 | $523.54 | $102.68 | $5.78 | $108.46 |
| User POZZA,DUANE (4597289) | 0:56:10 | | | 0:56:10 | $523.54 | $102.68 | $5.78 | $108.46 |
| Client 40507-10145-$TIMEKEEPER | 1:29:42 | | | 1:29:42 | $831.64 | $163.10 | $9.18 | $172.28 |
| | 4:16:50 | | | 4:16:50 | $2,198.42 | $431.16 | $24.21 | $455.38 |
| Client 41198-10003 | | | | | | | | |
| User HIRSCH,SAM (2418742) | | | | | | | | |
| Day 06/03/2006 | 4:30:19 | | | 4:30:19 | $3,743.80 | $734.25 | $41.60 | $775.85 |
| Totals for Excluded | 0:17:52 | | | 0:17:52 | $87.72 | $0.00 | $5.15 | $92.87 |
| Totals for Day 06/04/2006 | 4:48:11 | | | 4:48:11 | $3,831.52 | $734.25 | $46.75 | $868.72 |
| Totals for Included | | | | | | | | |
| User HIRSCH,SAM (2418742) | 3:52:48 | | | 3:52:48 | $2,822.73 | $553.61 | $31.31 | $584.91 |
| User HIRSCH,SAM (2418742) | 3:52:48 | | | 3:52:48 | $2,822.73 | $553.61 | $31.31 | $584.91 |
| Client 41198-10003 | 8:40:59 | | | 8:40:59 | $6,654.25 | $1,287.86 | $78.06 | $1,453.64 |
| | 8:40:59 | | | 8:40:59 | $6,654.25 | $1,287.86 | $78.06 | $1,453.64 |
| Client 41198-10003-$TIMEKEEPER | | | | | | | | |
| User CARRILLO,CHRISTOPHER A (5495781) | | 1 | | | | | | |
| Day 06/13/2006 | | 1 | | | $5.55 | $1.09 | $0.06 | $1.15 |
| User CARRILLO,CHRISTOPHER A (5495781) | | 1 | | | $5.55 | $1.09 | $0.06 | $1.15 |
| Day 06/13/2006 | | | | | $5.55 | $1.09 | $0.06 | $1.15 |
| User GERSHENGORN,IAN H (1574248) | | | | | | | | |
| Totals for Included | | | | | | | | |
| User Day 06/15/2006 | | | | | | | | |
| Day 06/13/2006 | | | | | | | | |
| Totals for Day 06/13/2006 | | | | | | | | |
| User CARRILLO,CHRISTOPHER A (5495781) | 3:31:57 | | 5 | 3:31:57 | $1,574.14 | $308.73 | $17.27 | $326.00 |
| Day 06/15/2006 | 3:31:57 | | 5 | 3:31:57 | $1,574.14 | $308.73 | $17.27 | $326.00 |

Westlaw®

```
COSTDETA                    Cost Record Detail

Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000           ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty...  9901           CHICAGO DISBURSEMENTS
Service Code...  00018          Westlaw Research
Group..........  47016
Item Number....  00272
Trans Date.....  7/31/2006
Trans Cost Amt.       84.07
Voucher Number.  000000000
Payee..........

          Narrative
          Westlaw Research

F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

| Account by Client | DB Time | # TN | Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| **Client 40507-10137-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 5:45:06 | | 2 | 5:45:06 | $3,463.23 | $812.85 | $45.82 | $858.68 |
| Totals for Client 40507-10137-$TIMEKEEPER | 5:45:06 | | 2 | 5:45:06 | $3,463.23 | $812.85 | $45.82 | $858.68 |
| **Client 40507-10145-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 0:28:25 | | 5 | 0:28:25 | $338.99 | $79.56 | $4.50 | $84.07 |
| Totals for Client 40507-10145-$TIMEKEEPER | 0:28:25 | | 5 | 0:28:25 | $338.99 | $79.56 | $4.50 | $84.07 |
| **Client 41198-10003-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 1:00:48 | | 1 | 1:00:48 | $409.36 | $96.08 | $5.37 | $101.45 |
| Totals for Client 41198-10003-$TIMEKEEPER | 1:00:48 | | 1 | 1:00:48 | $409.36 | $96.08 | $5.37 | $101.45 |
| **Client 42089-10895-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 0:53:33 | | 8 | 0:53:33 | $409.90 | $96.21 | $5.39 | $101.59 |
| Totals for Excluded | 0:01:52 | | 2 | 0:01:52 | $16.51 | $0.00 | $0.97 | $17.48 |
| Totals for Client 42089-10895-$TIMEKEEPER | 0:55:25 | | 10 | 0:55:25 | $426.41 | $96.21 | $6.36 | $119.07 |
| **Client 42156-10150** | | | | | | | | |
| Totals for Included | | 26 | | | | | | |
| Totals for Client 42156-10150 | | 26 | | | | | | |
| **Client 42156-10150-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 8:47:50 | 7 | 27 | 8:47:50 | $6,042.41 | $1,418.21 | $80.05 | $1,498.25 |
| Totals for Excluded | | 2 | | | $10.80 | $0.00 | $0.64 | $11.44 |
| Totals for Client 42156-10150-$TIMEKEEPER | 8:47:50 | 9 | 27 | 8:47:50 | $6,053.21 | $1,418.21 | $80.69 | $1,509.69 |
| **Client 42156-10400** | | | | | | | | |
| Totals for Included | 3:04:51 | | 3 | 3:04:51 | $2,112.88 | $495.91 | $28.02 | $523.93 |
| Totals for Excluded | 0:01:53 | | | 0:01:53 | $9.25 | $0.00 | $0.54 | $9.79 |
| Totals for Client 42156-10400 | 3:06:44 | | 3 | 3:06:44 | $2,122.13 | $495.91 | $28.56 | $533.72 |
| **Client 42156-10400-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 28:22:56 | 27 | 17 | 28:22:56 | $20,348.85 | $4,776.06 | $269.15 | $5,045.21 |
| Totals for Excluded | 0:02:53 | 1 | | 0:02:53 | $19.15 | $0.00 | $1.11 | $20.26 |
| Totals for Client 42156-10400-$TIMEKEEPER | 28:25:49 | 28 | 17 | 28:25:49 | $20,368.00 | $4,776.06 | $270.26 | $5,065.47 |
| **Client 43206-10180** | | | | | | | | |
| Totals for Included | 2:31:52 | | | 2:31:52 | $1,441.80 | $338.40 | $19.06 | $357.46 |
| Totals for Excluded | 0:00:18 | 1 | | 0:00:18 | $9.94 | $0.00 | $0.59 | $10.53 |
| Totals for Client 43206-10180 | 2:32:10 | 1 | | 2:32:10 | $1,451.74 | $338.40 | $19.65 | $367.99 |
| **Client 43344-10120** | | | | | | | | |
| Totals for Included | 0:38:46 | | | 0:38:46 | $336.90 | $79.07 | $4.44 | $83.52 |
| Totals for Client 43344-10120 | 0:38:46 | | | 0:38:46 | $336.90 | $79.07 | $4.44 | $83.52 |
| **Client 43597-10003-$TIMEKEEPER** | | | | | | | | |
| Totals for Included | 2:58:00 | 42 | 137 | 2:58:00 | $2,436.72 | $571.92 | $32.41 | $604.33 |
| Totals for Excluded | | 1 | | | $5.40 | $0.00 | $0.32 | $5.72 |
| Totals for Client 43597-10003-$TIMEKEEPER | 2:58:00 | 43 | 137 | 2:58:00 | $2,442.12 | $571.92 | $32.73 | $610.05 |

Westlaw®

**COSTDETA**                    Cost Record Detail

```
Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901           CHICAGO DISBURSEMENTS
Service Code... 00018          Westlaw Research
Group.......... 47710
Item Number.... 00270
Trans Date..... 8/31/2006
Trans Cost Amt.      89.21
Voucher Number. 000000000
Payee.........
```

**Narrative**
Westlaw Research

**F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu**

| Account by Client by User by Day | DB Time | # TN Docs/Lines | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|
| Totals for Included | | | | | | | |
| Totals for Day 08/28/2006 | 1:29:33 | | 1:29:33 | $623.95 | $118.02 | $6.59 | $124.61 |
| Day 08/29/2006 | 1:29:33 | | 1:29:33 | $623.95 | $118.02 | $6.59 | $124.61 |
| Totals for Included | | | | | | | |
| Totals for Day 08/29/2006 | 1:02:51 | | 1:02:51 | $416.11 | $78.70 | $4.39 | $83.09 |
| Totals for User HELLMAN,MATT S (54721155) | 1:02:51 | | 1:02:51 | $416.11 | $78.70 | $4.39 | $83.09 |
| User OLSON,CHERYL (746043) | 8:12:53 | | 8:12:53 | $4,438.12 | $839.44 | $47.19 | $886.63 |
| Day 08/23/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/23/2006 | 0:11:43 | | 0:11:43 | $129.59 | $24.51 | $1.38 | $25.90 |
| Day 08/24/2006 | 0:11:43 | | 0:11:43 | $129.59 | $24.51 | $1.38 | $25.90 |
| Totals for Included | | | | | | | |
| Totals for Day 08/24/2006 | 0:31:37 | | 0:31:37 | $287.86 | $54.45 | $3.06 | $57.51 |
| Totals for User OLSON,CHERYL (746043) | 0:31:37 | | 0:31:37 | $287.86 | $54.45 | $3.06 | $57.51 |
| Totals for Client 40507-10137-$TIMEKEEPER | 0:43:20 | | 0:43:20 | $417.45 | $78.96 | $4.45 | $83.41 |
| | 8:56:13 | | 8:56:13 | $4,855.57 | $918.39 | $51.64 | $970.04 |
| Client 40507-10145-$TIMEKEEPER | | | | | | | |
| User POZZA,DUANE (4597289) | | | | | | | |
| Day 08/15/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/15/2006 | 0:16:39 | | 0:16:39 | $196.83 | $37.23 | $2.11 | $39.33 |
| Day 08/22/2006 | 0:16:39 | | 0:16:39 | $196.83 | $37.23 | $2.11 | $39.33 |
| Totals for Included | | | | | | | |
| Totals for Day 08/22/2006 | 0:16:12 | 1 | 0:16:12 | $117.19 | $22.17 | $1.24 | $23.40 |
| Day 08/25/2006 | 0:16:12 | 1 | 0:16:12 | $117.19 | $22.17 | $1.24 | $23.40 |
| Totals for Included | | | | | | | |
| Totals for Day 08/25/2006 | 0:13:20 | 2 | 0:13:20 | $132.50 | $25.06 | $1.41 | $26.48 |
| Totals for User POZZA,DUANE (4597289) | 0:13:20 | 2 | 0:13:20 | $132.50 | $25.06 | $1.41 | $26.48 |
| Totals for Client 40507-10145-$TIMEKEEPER | 0:46:11 | 3 | 0:46:11 | $446.52 | $84.46 | $4.76 | $89.21 |
| | 0:46:11 | 3 | 0:46:11 | $446.52 | $84.46 | $4.76 | $89.21 |
| Client 40599-10112-$TIMEKEEPER | | | | | | | |
| User WOLVERTON,CAROLINE L (5363709) | | | | | | | |
| Day 08/22/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/22/2006 | 0:21:50 | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| Totals for User WOLVERTON,CAROLINE L (5363709) | 0:21:50 | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| Totals for Client 40599-10112-$TIMEKEEPER | 0:21:50 | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| | 0:21:50 | 6 | 0:21:50 | $256.45 | $48.51 | $2.74 | $51.25 |
| Client 41031-10040-$TIMEKEEPER | | | | | | | |
| User HAUCK,BRIAN P (4597287) | | | | | | | |
| Day 08/20/2006 | | | | | | | |
| Totals for Included | | | | | | | |
| Totals for Day 08/20/2006 | 1:07:53 | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| Totals for User HAUCK,BRIAN P (4597287) | 1:07:53 | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| Totals for Client 41031-10040-$TIMEKEEPER | 1:07:53 | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| | 1:07:53 | 4 | 1:07:53 | $525.06 | $99.31 | $5.56 | $104.87 |
| Client 41089-10895 | | | | | | | |
| User BENNETT,IRIS (4597288) | | | | | | | |
| Day 08/13/2006 | | | | | | | |

Westlaw®

**COSTDETA**                    **Cost Record Detail**

```
Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901           CHICAGO DISBURSEMENTS
Service Code... 00018          Westlaw Research
Group..........  48336
Item Number....  00278
Trans Date.....  9/30/2006
Trans Cost Amt.      3.63
Voucher Number. 000000000
Payee.........
```

   **Narrative**
   Westlaw Research

**F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu**

| Account by Client by User by Day | # TN | Docs/Lines | DB Time | CC Time | Std Chg | Spec Prc Chg | Tax Amt | Total Chg |
|---|---|---|---|---|---|---|---|---|
| User HELLMAN,MATT S (54721155) | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Excluded | | | | | | | | |
| Totals for Day 09/23/2006 | | | 1:55:53 | 1:55:53 | $1,481.60 | $318.89 | $18.05 | $336.94 |
| | | | 0:00:12 | 0:00:12 | $0.97 | $0.00 | $0.05 | $1.02 |
| Totals for Day 09/24/2006 | | | 1:56:05 | 1:56:05 | $1,482.57 | $318.89 | $18.10 | $337.96 |
| Totals for Included | | | | | | | | |
| Totals for Day 09/24/2006 | | | 0:31:35 | 0:31:35 | $404.14 | $86.98 | $4.92 | $91.91 |
| Totals for User HELLMAN,MATT S (54721155) | | | 0:31:35 | 0:31:35 | $404.14 | $86.98 | $4.92 | $91.91 |
| Totals for Client 40507-10102 | | | 2:27:40 | 2:27:40 | $1,886.71 | $405.87 | $23.02 | $429.86 |
| | | | 2:27:40 | 2:27:40 | $1,886.71 | $405.87 | $23.02 | $429.86 |
| Client 40507-10137-$TIMEKEEPER | | | | | | | | |
| User HELLMAN,MATT S (54721155) | | | | | | | | |
| Day 09/18/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for Day 09/18/2006 | | | 0:31:14 | 0:31:14 | $398.19 | $85.70 | $4.85 | $90.55 |
| | | | 0:31:14 | 0:31:14 | $398.19 | $85.70 | $4.85 | $90.55 |
| Totals for Included | | | | | | | | |
| Totals for Day 09/22/2006 | | | | | | | | |
| Totals for Day 09/25/2006 | | | 2:30:15 | 2:30:15 | $1,803.99 | $388.27 | $21.95 | $410.23 |
| | | | 2:30:15 | 2:30:15 | $1,803.99 | $388.27 | $21.95 | $410.23 |
| Totals for Included | | | | | | | | |
| Totals for Day 09/25/2006 | | | 0:33:33 | 0:33:33 | $427.19 | $91.94 | $5.20 | $97.15 |
| Totals for Day 09/26/2006 | | | 0:33:33 | 0:33:33 | $427.19 | $91.94 | $5.20 | $97.15 |
| Totals for Included | | | | | | | | |
| Totals for Excluded | | | 1:28:55 | 1:28:55 | $1,034.42 | $222.64 | $12.58 | $235.22 |
| | | | 0:01:50 | 0:01:50 | $9.01 | $0.00 | $0.53 | $9.54 |
| Totals for User HELLMAN,MATT S (54721155) | | | 1:30:45 | 1:30:45 | $1,043.43 | $222.64 | $13.11 | $244.76 |
| Totals for Client 40507-10137-$TIMEKEEPER | | | 5:05:47 | 5:05:47 | $3,672.80 | $788.56 | $45.11 | $842.68 |
| | | | 5:05:47 | 5:05:47 | $3,672.80 | $788.56 | $45.11 | $842.68 |
| Client 40507-10145-$TIMEKEEPER | | | | | | | | |
| User POZZA,DUANE (45972989) | | | | | | | | |
| Day 09/12/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for User POZZA,DUANE (4597289) | | | 0:02:25 | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| Totals for Client 40507-10145-$TIMEKEEPER | | | 0:02:25 | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| | | | 0:02:25 | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| | | | 0:02:25 | 0:02:25 | $16.01 | $3.45 | $0.19 | $3.64 |
| Client 40599-10112-$TIMEKEEPER | | | | | | | | |
| User HEPBURN,JUVA J (5221152) | | | | | | | | |
| Day 09/18/2006 | | | | | | | | |
| Totals for Included | | | | | | | | |
| Totals for User HEPBURN,JUVA J (5221152) | | | 0:43:30 | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| Totals for Client 40599-10112-$TIMEKEEPER | | | 0:43:30 | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| | | | 0:43:30 | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| | | | 0:43:30 | 0:43:30 | $371.56 | $79.97 | $4.49 | $84.46 |
| Client 41031-10040-$TIMEKEEPER | | | | | | | | |
| User HAUCK,BRIAN P (4597287) | | | | | | | | |
| Day 09/06/2006 | | | | | | | | |
| Totals for Included | | 2 | 2:49:10 | 2:49:10 | $1,522.88 | $327.77 | $18.43 | $346.20 |

Westlaw.

```
COSTDETA                    Cost Record Detail

Client.........        40507   ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000            ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145   LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9901           CHICAGO DISBURSEMENTS
Service Code... 00018          Westlaw Research
Group......... 49977
Item Number.... 00820
Trans Date..... 11/30/2006
Trans Cost Amt.      554.53
Voucher Number. 000000000
Payee.........

           Narrative
           Westlaw Research

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

Day 11/01/2006

Day 11/02/2006

Day 11/07/2006

Day 11/07/2006

Day 11/07/2006

Day 11/08/2006

Day 11/08/2006

User Name HELLMAN,MATT S (3472155)

Totals for User Name OLSON,CHERYL (746043)

User Name OLSON,CHERYL (746043)

Day 11/07/2006

Day 11/08/2006

Client 40507-10145

User Name FALLOW,KATHERINE (1807697)

Totals for User Name FALLOW,KATHERINE (1807697)

Client 40507-10145 - TIMEKEEPER

User Name FALLOW,KATHERINE (1807697)

Day 11/27/2006

Day 11/28/2006

Client 40507-10145

User Name FALLOW,KATHERINE (1807697)

Day 11/27/2006

Totals for User Name FALLOW,KATHERINE (1807697)

Day 11/27/2006

Day 11/28/2006

User Name POZZA,DUANE (4597289)

Day 11/22/2006

Client 41198-10003 - TIMEKEEPER

User Name HIRSCH,SAM (2418742)

Day 11/02/2006

Day 11/08/2006

Totals for User Name HIRSCH,SAM (2418742)

Client 42069-10712

User Name BENNETT,IRIS (4597288)

Day 11/01/2006

```
COSTDETA                    Cost Record Detail

Client.........      40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000          ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........      10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty...  9999         FIRM ATTORNEY
Service Code...  00074        Outside Professional Services
Group..........  47430
Item Number....  00024
Trans Date.....    8/05/2006
Trans Cost Amt.       68.99
Voucher Number.  000975503
Payee.........   CAPITOL DISTRICT INF

          Narrative
          Outside Professional Services

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

Vendor #

PAY TO  Name   *Capitol District Information*

ATT'Y NO.

REQUEST FOR ☐ Cash  ☐ Check

Address

Check No.

City          State          Zip

INVOICE NO.: **86489** ✓          DATE **8 , 5 , 06**

RECEIVED AUG 17 2006

MEMO:

CLIENT/MATTER No.* **40507-10045** ✓          Name

* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount |
|---|---|---|
| 52 | Appearance Fee | |
| 54 | Bond Premium | |
| 56 | Certified Copy Fee | |
| 58 | Clerk of Court Fee | |
| 59 | Consulting Fee | |
| 60 | Corporate Book | |
| 61 | Corporate Document Expense | |
| 63 | Corporate Seal | |
| 64 | Court Reporter Charge | |
| 3 | Docket Expense | |
| 65 | Expert Witness Fee | |
| 20 | Fax | |
| 66 | Filing Fee | |
| 67 | Franchise Taxes | |
| 68 | Investigation Report Fee | |
| 4 | In-City Transportation/Parking | |
| 69 | License Fee | |
| 70 | Lien Search | |
| 71 | Local Counsel Fee | |
| 6 | Long Distance Telephone | |
| 73 | Minute Book | |
| 81 | Other Real Estate Expenses | |
| 96 | Out of Town Travel | |
| | Traveler _____ | |
| | Date _____ | |
| | City _____ | |

| | | Amount |
|---|---|---|
| 74 | Outside Professional Services | 68.89 |
| 75 | Out-of-Town Secretary Services | |
| 7 | Overtime Meal Allowance | |
| 77 | Patent Expense | |
| 10 | Photocopy Expenses | |
| 11 | Postage Expense | |
| 78 | Printing Expense | |
| 79 | Proration/Closing Expense | |
| 80 | Publication/Book Charges | |
| 82 | Recording Fee | |
| 83 | Service of Process Fee | |
| 12 | Special Messenger Service | |
| 84 | Special Search | |
| 85 | Statutory Representation Charges | |
| 86 | Subpoena Fee | |
| 13 | Supplies | |
| 87 | Survey Copies | |
| 88 | Tax Search | |
| 5 | Telephone Expense | |
| 89 | Title Charges | |
| 90 | Torrens Charges | |
| 91 | Trademark Fee | |
| 92 | UCC Fee | |
| 99 | Other | |

Description  *Alabama Supreme Court document retrieval*

REVIEWED BY
AUG 22 2006

Prepared by  *Steve Mellin* ✓

TOTAL AMOUNT
$ **68.89**

Date **8-16-06**

Approved by _____          Date _____

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| | Need by: Date ___ / ___ / ___ |
| | Time ___ |
| | When Ready Call ___ |

☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE

# Invoice

**CAPITOL DISTRICT INFORMATION**
P.O. BOX 67
WASHINGTON, DC 20044-0067
PH: (202) 265-1516  FAX (202) 265-5006
FEIN 52-1590043

| DATE | INVOICE # |
|------|-----------|
| 8/5/2006 | 86489 |

| BILL TO: | SHIP TO: |
|----------|----------|
| Jenner & Block LLP<br>Attn: Stephen Mellin<br>601 13th Street, NW<br>Washington, DC 20005 | |

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | PROJECT |
|-------------|-------|-----|------|-----|--------|---------|
| 40507-10145 | Net 15 | KG | 7/12/2006 | Email | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|-----------|-------------|------------|--------|
| 1 | Service Fee | AL Supreme Court: Ruling on Fayette County Circuit Court Case, cv-05-19, Strickland v. Sony Corp., re. Denial of Motion to Dismiss | 40.00 | 40.00T |
| 1 | Copies | | 0.65 | 0.65T |
| 1 | Fax | Fax from AL to DC, then Scan and Email | 1.00 | 1.00 |
| 1 | Agent Fee | | 25.00 | 25.00 |
| | | Ordered 7/12/06<br>C/M # 40507-10145<br>DC Sales Tax | 5.75% | 2.34 |

**TOTAL** $68.99



```
COSTDETA                 Cost Record Detail

Client.........      40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000          ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........      10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999          FIRM ATTORNEY
Service Code... 00074         Outside Professional Services
Group.......... 47147
Item Number.... 00016
Trans Date.....  7/29/2006
Trans Cost Amt.       107.67
Voucher Number. 000974239
Payee.......... CAPITOL DISTRICT INF

            Narrative
            Outside Professional Services

F1=Help  F3=Exit  F4=Prompt  F12=Cancel  F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

**PAY TO** *Capitol District Information*

ATT'Y NO. _____

Name _____

Address _____

City _____ State _____ Zip _____

Vendor # _____

REQUEST FOR ☐ Cash ☑ Check

Check No. _____

INVOICE NO.: **86469**  DATE **7.29.06**

MEMO: _____

CLIENT/MATTER No.* **40507-10145** ✓  Name _____

*DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999

| | | Amount | | | | Amount |
|---|---|---|---|---|---|---|
| 52 | Appearance Fee | | 74 | Outside Professional Services | | 10167 |
| 54 | Bond Premium | | 75 | Out-of-Town Secretary Services | | |
| 56 | Certified Copy Fee | | 7 | Overtime Meal Allowance | | |
| 58 | Clerk of Court Fee | | 77 | Patent Expense | | |
| 59 | Consulting Fee | | 10 | Photocopy Expenses | | |
| 60 | Corporate Book | | 11 | Postage Expense | | |
| 61 | Corporate Document Expense | | 78 | Printing Expense | | |
| 63 | Corporate Seal | | 79 | Proration/Closing Expense | | |
| 64 | Court Reporter Charge | | 80 | Publication/Book Charges | | |
| 3 | Docket Expense | | 82 | Recording Fee | | |
| 65 | Expert Witness Fee | | 83 | Service of Process Fee | | |
| 20 | Fax | | 12 | Special Messenger Service | | |
| 66 | Filing Fee | | 84 | Special Search | | |
| 67 | Franchise Taxes | | 85 | Statutory Representation Charges | | |
| 68 | Investigation Report Fee | | 86 | Subpoena Fee | | |
| 4 | In-City Transportation/Parking | | 13 | Supplies | | |
| 69 | License Fee | | 87 | Survey Copies | | |
| 70 | Lien Search | | 88 | Tax Search | | |
| 71 | Local Counsel Fee | | 5 | Telephone Expense | | |
| 6 | Long Distance Telephone | | 89 | Title Charges | | |
| 73 | Minute Book | | 90 | Torrens Charges | | |
| 81 | Other Real Estate Expenses | | 91 | Trademark Fee | | |
| 96 | Out of Town Travel | | 92 | UCC Fee | | |
| | Traveler _____ | | 99 | Other | | |
| | Date _____ | | | | | |
| | City _____ | | | | | |

*REVIEWED BY AUG 09 2006*

Description *Copy and delivery of Fayette Circuit Court*

Prepared by *Steve Mellin* ✓

Approved by _____  Date _____

### TOTAL AMOUNT
$ **107.67** ✓

Date **8-3-06**

| SPECIAL HANDLING INSTRUCTIONS | RUSH REQUEST INFORMATION |
|---|---|
| | Need by: Date ___/___/___ Time _____ |
| | When Ready Call _____ |

☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE

*RECEIVED AUG 4 2006*

*AUG 2006 RECEIVED ACCOUNTING DEPT.*

# Invoice

**CAPITOL DISTRICT INFORMATION**
P.O. BOX 67
WASHINGTON, DC 20044-0067
PH: (202) 265-1516  FAX (202) 265-5006
FEIN 52-1590043

| DATE | INVOICE # |
|---|---|
| 7/29/2006 | 86469 |

**BILL TO:**

Jenner & Block LLP
Attn: Steve Mellin
601 13th Street, NW
Washington, DC 20005

**SHIP TO:**

| P.O. NUMBER | TERMS | REP | SHIP | VIA | F.O.B. | PROJECT |
|---|---|---|---|---|---|---|
| 40507-10145 | Net 15 | KG | 7/11/2006 | Email | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | Service Fee | Fayette Circuit Court (AL): cv-05-19, Steve Strickland v. Sony Corp., Order (11/17/05) | 40.00 | 40.00T |
| 18 | Copies | | 0.65 | 11.70T |
| 18 | Fax | Fax from AL to DC, then Scan and Email | 1.00 | 18.00 |
| 1 | Agent Fee | | 35.00 | 35.00 |
| | | Ordered 7/11/06 C/M # 40507-10145 DC Sales Tax | 5.75% | 2.97 |

**TOTAL**  $107.67

```
COSTDETA              Cos            COSTDETC      From File

Client.........    40507              Client.........    40507
Sub Client..... 000                   Sub Client..... 000
Matter.........    10145              Matter.........    10021
Sub-Matter.....                       Sub-Matter.....
Working Atty... 9999                   Working Atty... 9999
Service Code... 00078                  Service Code... 00078
Group.......... 47475                  Group.......... 46661
Item Number.... 00001                  Item Number.... 00003
Trans Date.....   6/30/2006            Trans Date.....   6/30/2006
Trans Cost Amt.      676.80            Trans Cost Amt.      2030.40
Voucher Number. 000971994
Payee......... PITNEY BOWES

          Narrative                    Transferer..... LIPTONBX
          Printing Expense             Transfer Date..  8/24/2006
                                       Transfer Time.. 13:34:27

F1=Help  F3=Exit  F4=Prompt           F1=Help  F3=Exit  F12=Cancel
F18=From                              F14=Messages  F15=Menu
```

# JENNER & BLOCK LLP
## CLIENT DISBURSEMENT REQUEST FORM

ATTY NO. _____

PAY TO

Name: *Pitney Bowes*

Address: _____

City: _____ State: _____ Zip: _____

Vendor # _____

REQUEST FOR ☐ Cash ☒ Check

Check No. _____

INVOICE NO.: **9623861**

DATE **6 / 30 / 06**

MEMO: _____

CLIENT/MATTER No.* **40507 - 10021**

Name _____

*\* DISBURSEMENTS **CANNOT** BE CHARGED TO CLIENT #99999*

| | | Amount | | | | Amount |
|----|---------------------------|--------|----|------|------------------------------------|---------|
| 52 | Appearance Fee | | | 74 | Outside Professional Services | |
| 54 | Bond Premium | | | 75 | Out-of-Town Secretary Services | |
| 56 | Certified Copy Fee | | | 7 | Overtime Meal Allowance | |
| 58 | Clerk of Court Fee | | | 77 | Patent Expense | |
| 59 | Consulting Fee | | | 10 | Photocopy Expenses | |
| 60 | Corporate Book | | | 11 | Postage Expense | |
| 61 | Corporate Document Expense | | | 78 | Printing Expense | 2030 40 |
| 63 | Corporate Seal | | | 79 | Proration/Closing Expense | |
| 64 | Court Reporter Charge | | | 80 | Publication/Book Charges | |
| 3 | Docket Expense | | | 82 | Recording Fee | |
| 65 | Expert Witness Fee | | | 83 | Service of Process Fee | |
| 20 | Fax | | | 12 | Special Messenger Service | |
| 66 | Filing Fee | | | 84 | Special Search | |
| 67 | Franchise Taxes | | | 85 | Statutory Representation Charges | |
| 68 | Investigation Report Fee | | | 86 | Subpoena Fee | |
| 4 | In-City Transportation/Parking | | | 13 | Supplies | |
| 69 | License Fee | | | 87 | Survey Copies | |
| 70 | Lien Search | | | 88 | Tax Search | |
| 71 | Local Counsel Fee | | | 5 | Telephone Expense | |
| 6 | Long Distance Telephone | | | 89 | Title Charges | |
| 73 | Minute Book | | | 90 | Torrens Charges | |
| 81 | Other Real Estate Expenses | | | 91 | Trademark Fee | |
| 96 | Out of Town Travel | | | 92 | UCC Fee | |
| | Traveler _____ | | | 99 | Other | |
| | Date _____ | | | | | |
| | City _____ | | | | | |

Description: *blowbacks*

_____

_____

Prepared by: *(signature)*

Approved by: _____

| TOTAL AMOUNT |
|--------------|
| $ 2,030.40 |

Date **7/11/06**

Date _____

REVISED BY
JUL 1 8 2006

### SPECIAL HANDLING INSTRUCTIONS

_____

_____

☐ DTF - SUPPORTING DOCUMENTATION WILL BE PROVIDED AS SOON AS IT BECOMES AVAILABLE.

Revised 9/04

RUSH REQUEST INFORMATION

Need by: Date _____ / _____

Time _____

When Ready Call _____

Extension _____

| SCHEDULE | B OVERFLOW COPY CENTER REQUEST |
|---|---|
| CUSTOMER | 269030    Jenner & Block |
| INVOICE NUMBER | 9623861 |
| INVOICE DATE | 06/30/06 |
| PAGE NUMBER | 4 |

| DATE | PB INV.# | PURCHASE ORDER# | PB JOB DESC. | TOTAL AMT |
|---|---|---|---|---|
| 05/23/06 | 64776588 | 62680-10000 | DUPLICATION | 202.50 |
| 05/25/06 | 64777978 | 99999-75283 | DUPLICATION | 492.00 |
| 05/26/06 | 64781176 | 99999.70001 | DUPLICATION | 840.00 |
| 06/02/06 | 64788888 | 45259-10003 | BLOWBACK | 30.35 |
| 06/01/06 | 64787261 | 40507-10291 (0021 | VHS DUPLICATI | 600.00 |
| 06/01/06 | 64787287 | 40507-10021 | VHS DUPLICATI | 1,320.00 |
| 06/07/06 | 64798074 | 45259-10003 | BLOWBACK | 1,609.41 |
| 06/09/06 | 64801325 | 62680-10000 | DUPLICATION | 6.00 |
| 06/12/06 | 64803312 | 62593-10005 | VHS DUPLICATI | 40.00 |
| 06/16/06 | 64813473 | 45033.10054 | DUPLICATION | 96.00 |
| 06/20/06 | 64815831 | 45033.10054 | DUPLICATION | 2.50 |

|  |  |  |  | 5,238.76 |

| Matter | Amount | Tax | Total |
|---|---|---|---|
| 6290-100-02 | $ 28,091.55 | | |
| less: credit | $ (4,811.72) | $ 1,338.58 | $ (4,811.72) |
| | $ 23,279.83 | $ 1,338.58 | $ 24,618.41 |
| | $ 1,526.44 | $ 87.77 | $ 1,614.21 |
| | $ 24,806.27 | | $ 26,232.62 |
| 6290-200-02 | $ 19,073.00 | $ 1,096.70 | $ 20,169.70 |
| 6260-122-02 | $ (0.63) | | $ (0.63) |
| 40507-10021 | $ 1,920.00 | $ 110.40 | $ 2,030.40 |
| 45033-10054 | $ 98.50 | $ 5.66 | $ 104.16 |
| 45259-10003 | $ 1,639.76 | $ 94.29 | $ 1,734.05 |
| 62593-10005 | $ 40.00 | $ 2.30 | $ 42.30 |
| 62680-10000 | $ 208.50 | $ 11.99 | $ 220.49 |
| 99999-70001 | $ 840.00 | $ 48.30 | $ 888.30 |
| 99999-75283 | $ 492.00 | $ 28.29 | $ 520.29 |
| | $ 5,238.76 | | $ 5,539.99 |
| 45033-10054 | $ 15.85 | | $ 15.85 |
| 45259-10003 | $ 6.91 | | $ 6.91 |
| 62593-10005 | $ 6.91 | | $ 6.91 |
| | | | $ 29.67 |
| 99999-10319 | $ 700.00 | $ 40.25 | $ 740.25 |
| 42385-10950 | $ 75.00 | $ 4.31 | $ 79.31 |
| | $ 775.00 | | $ 819.56 |

| Matter | Quantity | Item | Tax | Total |
|---|---|---|---|---|
| 37559-10039 | 13 | $ 65.00 | $ 3.74 | $ 68.74 |
| 45253-10006 | 2 | $ 10.00 | $ 0.58 | $ 10.58 |
| 62680-10000 | 5 | $ 25.00 | $ 1.44 | $ 26.44 |
| 99999-30018 | 1 | $ 5.00 | $ 0.29 | $ 5.29 |
| | | | $ - | $ - |
| Total CD's/DVD's | 21 | $ 105.00 | $ 10.64 | $ 111.04 |

| Matter | Quantity | Item | Tax | Total |
|---|---|---|---|---|
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| Total Scans | | $ - | $ - | $ - |

| Matter | Quantity | Item | Tax | Total |
|---|---|---|---|---|
| 39198-10333 | 16 | $ 16.00 | $ 0.92 | $ 16.92 |
| 42156-10079 | 1 | $ 1.00 | $ 0.06 | $ 1.06 |
| 42385-10950 | 11 | $ 11.00 | $ 0.63 | $ 11.63 |
| 44440-30045 | 2 | $ 2.00 | $ 0.12 | $ 2.12 |
| 44475-39069 | 4 | $ 4.00 | $ 0.23 | $ 4.23 |
| 44475-39195 | 2 | $ 2.00 | $ 0.12 | $ 2.12 |
| 45033-10054 | 1 | $ 1.00 | $ 0.06 | $ 1.06 |
| 45213-10001 | 28 | $ 28.00 | $ 1.61 | $ 29.61 |
| 45253-10006 | 16 | $ 16.00 | $ 0.92 | $ 16.92 |
| 45253-10030 | 3 | $ 3.00 | $ 0.17 | $ 3.17 |
| 45259-10003 | 6 | $ 6.00 | $ 0.35 | $ 6.35 |
| 99999-10319 | 20 | $ 20.00 | $ 1.15 | $ 21.15 |
| 99999-10319 | | $ 0.86 | | $ 0.86 |
| 99999-12320 | 20 | $ 20.00 | $ 1.15 | $ 21.15 |
| Total Binds | 130 | $ 130.86 | $ 7.48 | $ 138.34 |

printing

```
26,232.62+
20,169.70+
     0.63-
 5,539.99+
    29.67+
   819.56+
   111.04+
   138.34+
53,040.29*
```

006

```
COSTDETA                    Cost  Record  Detail

Client.........        40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client..... 000             ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........        10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999            FIRM ATTORNEY
Service Code... 00096           Out of Town Travel
Group.......... 46930
Item Number.... 00027
Trans Date....   6/29/2006
Trans Cost Amt.    1223.04
Voucher Number. 000973026
Payee.......... PAUL M. SMITH

          Narrative
          Out of Town Travel for PMS on 6/29-30/06 to New
          Orleans, LA - attended preliminary injunction            +
F1=Help   F3=Exit   F4=Prompt   F12=Cancel   F14=Messages   F15=Menu
```

# JENNER & BLOCK

## TRAVEL/BUSINESS MEAL EXPENSE REIMBURSEMENT FORM
(See Reverse Side for Business Meals) - (Side A)

| | |
|---|---|
| ☐ Cash | |
| ☑ Check | |

PAY TO: Paul M. Smith

Travel Expenses of: Paul M. Smith

to: New Orleans

From: 06/29/06    City: New Orleans    State: Louisiana

To: 06/30/06

Office: ☐ Chicago (1)   ☑ Washington (2)   ☐ Dallas (3)

FACILITY: (CLUSTER)

Firm Account Number:

Client/Matter Name: ESA/Louisiana

Client/Matter Number: 40507 - 10145

Purpose of Travel: Attended preliminary injunction hearing.

Submitted By: _____ Date: _____

Approved By: _____ Date: _____

## TRAVEL EXPENSES

| Description | Date> | 06/29/06 | 06/30/06 | Returned | Returned | Returned | Returned | Total |
|---|---|---|---|---|---|---|---|---|
| Lodging (Room Rate Including Tax) | | | 204.44 20227 | | | | | 204.44 20227 |
| Telephone | | $35.00 | | | | | | 0.00 |
| Other - Please Specify - Service Fee | | 40.00 | | | | | | 40.00 |
| Air or Rail Transportation (For Out-of-Pocket Expenses Only) | | 458.30 | 458.30 | | | | | 916.60 |
| Local Transportation   Taxi | | 17.00 | 17.00 | | | | | 34.00 |
| Taxi | | 33.00 | | | | | | 33.00 |
| Taxi | | | | | | | | 0.00 |
| Miles driven per day in personal car | | | | | | | | |
| Mileage allowance for use of own car | | 0.00 | 0.00 | | | | | 0.00 |
| Car Rental | | | | | | | | 0.00 |
| Parking | | | | | | | | 0.00 |
| **TOTAL TRAVEL EXPENSES** | | 754.54 759.74 | 475.30 | | | | | $1,226.87 1222.04 |

Rate $0.485

Comments: REVIEWED BY _____

## Accounting Use:

Firm Account No. _____

Firm Account No. 10300-540-96

Firm Account No. _____

### Disbursement Recap

1223.04

| | |
|---|---|
| TRAVEL EXPENSE (A) | $1,226.87 |
| BUSINESS MEALS (B) | $0.00 |
| 1223.04   TOTAL | $1,226.87 |
| LESS TRAVEL ADVANCE | 0.00 |
| NET AMOUNT TO BE PAID | $1,226.87 1223.04 |

Revised 9/03

Case 3:06-cv-00434-JJB-CN   Document 62   01/08/2007   Page 49 of 66

w new orleans french quarter
316 rue chartres
new orleans, la 70130
504 581 1200

EXPLORE WHOTELS.COM



**W**

NEW ORLEANS
FRENCH QUARTER

| guest | | room | | travel agent |
|---|---|---|---|---|
| | | rate | 516 | |
| Paul Smith | | no. pers | 179.00 | |
| Radius | | folio | 1 | |
| 675 E St Nw | | page | 137315    EX-A | charge to |
| 300 | | arrive | 1 | |
| Washington, DC 20004 | | depart | 29-JUN-06   15:29 | |
| United States | | payment | 30-JUN-06 | |
| DATE | REFERENCE | DESCRIPTION | MC | CHARGES/CREDITS |

| | | | | |
|---|---|---|---|---|
| 29-JUN-06 | RT516 | Room Charge | | 179.00 |
| 29-JUN-06 | RT516 | Room Tax | | 23.27 |
| 29-JUN-06 | RT516 | Occupancy Tax | | 1.00 |
| 29-JUN-06 | S167 | Lodgenet InRoom Movie/Internet | | 12.99 |
| 29-JUN-06 | S167 | Tax Other | | 1.17 |
| 30-JUN-06 MC | MasterCard | | 217.43- | |
| | | Total-Due | 0.00 | |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure. You are ultimately responsible for paying all of
your folio charges in full.

EXPENSE REPORT SUMMARY

| Date | Room & Tax | Food & Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 29-JUN-06 | 203.27 | 0.00 | 0.00 | 14.16 | 217.43 | 0.00 |
| Total | 203.27 | 0.00 | 0.00 | 14.16 | 217.43 | 0.00 |

Was your experience at the W French Quarter a "Perfect 10"? If not, please let us know at
GMLeonYoung@whotels.com. Have a wonderful day!

As a Starwood Preferred Guest, you could have earned 384
Starpoints for this visit. Please provide your member number
or enroll today.
Paul Smith
FOLIO  137315   29-JUN-06



**THE LAWYERS TRAVEL SERVICE**
PHONE: 312-923-8300
E-MAIL THE LAWYERS TRAVEL SERVICE

# Electronic Invoice

🖨 Print this page | Close window | Help

Salesperson: 4F
For: SMITH/PAUL M

Invoice number: 0000206
Record locator: GSWXLG

Date: 21JUN2006
Customer number: E50679

JENNER AND BLOCK
PAUL SMITH
601 THIRTEENTH STREET NW
WASHINGTON DC 20005-3823

Notes: ****************************************
SERVICE FEE OF 40.00 APPLIES TO THIS TICKET
****************************************

..................................................
THIS TICKET IS NONREFUNDABLE. THE AIRLINE WILL ALLOW
CHANGES FOR A SVC FEE. IF THE NEW ITINERARY IS AT
A HIGHER FARE THE ADDITIONAL AMOUNT MUST BE PAID.
IF YOU HAVE TO CANCEL THE AIRLINES WILL CHARGE YOU
A PENALTY AND GIVE YOU A CREDIT FOR THE BALANCE
WHICH MUST BE USED WITHIN ONE YEAR BY THE PASSENGER
PLEASE NOTE THAT ALL RULES ARE SUBJECT TO CHANGE
BY THE AIRLINES WITHOUT NOTICE
MAXIMUM STAY REQUIREMENTS MAY APPLY
..................................................

**Thu, Jun 29**

| Air | US AIRWAYS | Flight # : 3419 | Economy |
| | From : WASHINGTON REAGAN, DC | | 0155P |
| | Departure Terminal : C | | |
| | To : NEW ORLEANS, LA | | 0334P |
| | | | |
| | SMITH/PAUL M | Seat - 02D | US - 907N9K0 |

US AIRWAYS
From : WASHINGTON REAGAN, DC
Departure Terminal : C
To : NEW ORLEANS, LA     0334P     2Hr 39Min
                                   Non Stop
SMITH/PAUL M     Seat - 02D     US - 907N9K0

**Thu, Jun 29**

Hotel     NEW ORLEANS, LA          Out - 30JUN
          W HOTELS                 1 Night(s)
          W HOTEL FRENCH QUARTER   1 Room(s) - WONDERFUL NON-SMOKING ROOM: 1 THAT
                                   OPEN: W SIGNATURE BED: CD
          316 CHARTRES STREET      Rate - 179.00USD Per Night
          NEW ORLEANS LA 70130
          Phone  504-581-1200
          Guaranteed Late Arrival
          Confirmation: C281285426
          CD- 99348

**Fri, Jun 30**

Air     US AIRWAYS              Flight # : 3414     Economy
        From : NEW ORLEANS, LA                      0415P

Case 3:06-cv-00431-JJB-CN     Document 62     01/08/2007     Page 51 of 66

To : WASHINGTON REAGAN, DC     0742P     2Hr 27Min
Arrival Terminal : C       Non Stop

SMITH/PAUL M       US - 907N9K0
Notes: SEAT ASSIGNMENTS AT AIRPORT CHECK-IN ONLY.

**Wed, Dec 27**

**Other**    INFORMATION
       HAVE A GREAT TRIP

| | | | |
|---|---|---|---|
| Service Fee | XD8128768723 | Billed to   CA   XXXXXXXXXX 9519 | *40.00 |
| Ticket number | US7765211626 | SMITH PAUL M | |
| | | Billed to   CA   XXXXXXXXXX 9519 | *916.60 |

| | |
|---|---|
| Total base fare amount | 873.49 |
| Total taxes | 83.11 |
| Net credit card billing | *956.60 |
| Total amount due | 0.00 |

OFFICE HOURS M-F 8AM-6PM CST
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS AA/0U4B
HU*

Your travel arranger provides the information contained in this document to you. *Sabre®
Virtually There®* is not responsible for the content of this document. Please contact your
travel arranger should you have any questions.

**Copyright and Trademark Notices**



WE'RE JAZZED YOU'RE HERE!

CAB COMPANY ___ Airport to Hotel
TELEPHONE # ___ In New Orleans

PASSENGER RECEIPT, TAXI FARE
DATE 6/9/06

Amount ............ $
Other Charges .... $
Total ............. $ 33

Driver's Name ___      Cell ___
Cab Number ___

NEW ORLEANS

Disney • PIXAR
Cars

TAXI
RECEIPT
Date 6/29/06 Time ___
Origin of Trip 6:01 13th
Destination DCA
Fare $17  Cab # ___
Signature ___

JUNE9
carsthemovie.com

KING CAB CO.
ALEXANDRIA, VA.
PH: 703-549-3530

FROM ___ DCA
TO ___ Home
DATE ___ 6/30/06 FARE$ 17   CAB# ___
DRIVER'S NAME ___

```
COSTDETA                    Cost Record Detail

Client.........       40507    ENTERTAINMENT SOFTWARE ASSOCIATION
Sub Client.....  000           ENTERTAINMENT SOFTWARE ASSOCIATION
Matter.........       10145    LOUISIANA VIDEO GAME LAW
Sub-Matter.....
Working Atty... 9999           FIRM ATTORNEY
Service Code... 00096          Out of Town Travel
Group.......... 50360
Item Number... 00008
Trans Date..... 11/28/2006
Trans Cost Amt.    1700.80
Voucher Number. 000986947
Payee.......... KATHERINE A. FALLOW

          Narrative
          Out of Town Travel for KAF on 11/28-29/06 to New
          Orleans, LA - argumenet in district court
F1=Help   F3=Exit   F4=Prompt  F12=Cancel  F14=Messages   F15=Menu
```

# JENNER & BLOCK

## TRAVEL/BUSINESS MEAL EXPENSE REIMBURSEMENT FORM
(See Reverse Side for Business Meals) - (Side A)

Office: ☐ Chicago (1)  ☑ Washington (2)  ☐ Dallas (3)

PAY TO: ☐ Cash  ☑ Check

Travel Expenses of: Katherine A. Fallow

to: New Orleans

From: 11/28/06   City: _____   State: Louisiana

To: _____   Date: 11/28/06

To: _____   Date: 11/29/06

Submitted By: _Signature_   Date

Approved By: _Signature_   Date

FACILITY: _____   Number _____
(CLUSTER)   Name _____

Firm Account Number: _____

Client/Matter Name: ESA/Louisiana

Client/Matter Number: 40507 - 10145

Purpose of Travel: Travelled to New Orleans for argument in District Court.

## TRAVEL EXPENSES

| Description | Date> | 11/28/06 | 11/29/06 | Returned | Returned | Returned | Returned | Returned | Returned | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lodging (Room Rate Including Tax) | | 216.70 | | | | | | | | 216.70 |
| Telephone | | | | | | | | | | 0.00 |
| Other - Please Specify - **Service Fee** | | 42.25 | 42.25 | | | | | | | 84.50 |
| Air or Rail Transportation (For Out-of-Pocket Expense Only) | | 644.30 | 644.30 | | | | | | | 1,288.60 |
| Local Transportation | | | | | | | | | | |
| Taxi | | 35.00 | 40.00 | | | | | | | 75.00 |
| Taxi | | | 28.00 | | | | | | | 28.00 |
| Tips | | 8.00 | | | | | | | | 8.00 |
| Miles driven per day in personal car | | | | | | | | | | |
| Mileage allowance for use of own car | | 0.00 | 0.00 | | | | | | | 0.00 |
| Car Rental | | | | | | | | | | 0.00 |
| Parking | | | | | | | | | | 0.00 |
| **TOTAL TRAVEL EXPENSES** | | 946.25 | 754.55 | | | | | | | $1,700.80 |

Rate .485

Accounting Use:

Firm Account No. _____

Firm Account No. _____

Firm Account No. _____

### Disbursement Recap

| | |
|---|---|
| TRAVEL EXPENSE (A) | $1,700.80 |
| BUSINESS MEALS (B) | $0.00 |
| TOTAL | $1,700.80 |
| LESS TRAVEL ADVANCE | |
| NET AMOUNT TO BE PAID | $1,700.80 |

Amount

REVIEWED DEC 15 2008

RECEIVED DEC 11 2006

RECEIVED DEC 2008 ACCOUNTING DEPT.

Revised 9/03



## THE LAWYERS TRAVEL SERVICE
PHONE: 312-923-8300
E-MAIL THE LAWYERS TRAVEL SERVICE

## Electronic Invoice

🖶 Print this page | Close window | Help

Salesperson: 4Y
For: FALLOW/KATHERINE A

Invoice number: 0002920
Record locator: ETSYSP

Date: 21NOV2006
Customer number: E50679

JENNER AND BLOCK
KATHERINE FALLOW
601 THIRTEENTH STREET NW
WASHINGTON DC 20005-3823

Notes: AS OF 9-26-06 - LIQUIDS PURCHASED IN SECURE AREAS ARE ALLOWED
ON BOARD. TRAVELERS ARE ALLOWED TO CARRY ON TOILETRIES UP TO
3 OUNCES THAT FIT COMFORTABLY IN ONE QUART SIZED CLEAR PLASTIC BAG
FOR A COMPLETE LIST OF RESTRICTIONS GO TO WWW.TSA.GOV
MOST ITEMS ARE STILL ALLOWED IN CHECKED BAGGAGE.

**Tue, Nov 28**

| Air | UNITED AIRLINES | Flight # : 795 | Economy | | |
|---|---|---|---|---|---|
| | From : WASHINGTON DULLES, DC | | 0245P | | |
| | | | | 2Hr 47Min | |
| | To : NEW ORLEANS, LA | | 0432P | Non Stop | |
| | FALLOW/KATHERINE A | | UA - XXXXXXXXX26 | | |

Notes: SEAT ASSIGNMENTS AT AIRPORT CHECK-IN ONLY.
WE WILL CONTINUE TO MONITOR FOR PREFERRED SEATING.

**Wed, Nov 29**

| Air | UNITED AIRLINES | Flight # : 774 | Economy | | |
|---|---|---|---|---|---|
| | From : NEW ORLEANS, LA | | 0524P | | |
| | | | | 2Hr 21Min | |
| | To : WASHINGTON DULLES, DC | | 0845P | Non Stop | |
| | FALLOW/KATHERINE A | Seat(s) - 17A | UA - XXXXXXXXX26 | | |

**Mon, May 28**

| Other | INFORMATION |
|---|---|
| | HAVE A GREAT TRIP |

| Service Fee | XD8137549026 | Billed to VI XXXXXXXXX 2037 | *42.25 |
|---|---|---|---|
| Ticket number | UA7797204347 | FALLOW KATHERINE A | |
| | | Billed to VI XXXXXXXXX 2037 | *1,288.60 1/2 |

https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...     12/6/2006

| | |
|---|---|
| Total base fare amount | 1,221.79 |
| Total taxes | 109.06 |
| Net credit card billing | *1,330.85 |
| Total amount due | 0.00 |

OFFICE HOURS M-F 8AM-6PM CST
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS AA/0U4B
NO CAR OR HOTEL REQUESTED FOR THIS ITINERARY
    HU*

Your travel arranger provides the information contained in this document to you. *Virtually There*® is not responsible for the content of this document. Please contact your travel arranger should you have any questions.

**Copyright and Trademark Notices**



https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...    12/6/2006

**THE LAWYERS TRAVEL SERVICE**
PHONE: 312-923-8300
E-MAIL THE LAWYERS TRAVEL SERVICE

## Electronic Invoice

🖳 Print this page | Close window | Help

Salesperson: 4F                    Invoice number: 0003010        Date: 29NOV2006
For: FALLOW/KATHERINE A            Record locator: ETSYSP         Customer number: E50679

JENNER AND BLOCK
KATHERINE FALLOW
601 THIRTEENTH STREET NW
WASHINGTON DC 20005-3823

Notes: AS OF 9-26-06 - LIQUIDS PURCHASED IN SECURE AREAS ARE ALLOWED
ON BOARD. TRAVELERS ARE ALLOWED TO CARRY ON TOILETRIES UP TO
3 OUNCES THAT FIT COMFORTABLY IN ONE QUART SIZED CLEAR PLASTIC BAG
FOR A COMPLETE LIST OF RESTRICTIONS GO TO WWW.TSA.GOV
MOST ITEMS ARE STILL ALLOWED IN CHECKED BAGGAGE.

**Wed, Nov 29**

| Air | US AIRWAYS | Flight # : 3414 | Economy |
|-----|-----------|----------------|---------|
|     | From : NEW ORLEANS, LA |  | 0415P |

2Hr 17Min

To : WASHINGTON REAGAN, DC                  0732P           Non Stop
Arrival Terminal : C

FALLOW/KATHERINE A                          US - XXXXXX6
Notes: SEAT ASSIGNMENTS UNDER AIRPORT CONTROL.

Service Fee            XD8137549083
                                        Billed to  VI XXXXXXXXXX 2037          *42.25
Ticket number          US7797204410     FALLOW KATHERINE A
                                        Billed to  VI XXXXXXXXXX 2037          *644.30

                                                                              ---------

                                        Total base fare amount        632.02
                                        Total taxes                    54.53
                                        Net credit card billing        *686.55
                                                                              ---------
                                        Total amount due                0.00

OFFICE HOURS M-F 8AM-6PM CST
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS AA/0U4B
NO CAR OR HOTEL REQUESTED FOR THIS ITINERARY
HU*

Your travel arranger provides the information contained in this document to you. *Virtually
There*® is not responsible for the content of this document. Please contact your travel

https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...    12/6/2006

arranger should you have any questions.

Copyright and Trademark Notices



https://www.virtuallythere.com/new/eInvoicePrint.html?host=ZZ&language=0&pcc=0U4B&pnr=...    12/6/2006



## WINDSOR COURT HOTEL

ORIENT-EXPRESS HOTELS
TRAINS & CRUISES

FALLOW, MS. KATHERINE A.
LAWYERS' TVL
71 5TH AVE. 11TH FLOOR
NEW YORK CITY, NY 10003 US

**Room Number:** 1118
**Daily Rate:** 190.00
**Room Type:** GRD
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 11/28/06 | 11/29/06 | XXXX XXXX XXXX 2037 | 2CON | 1CON | 10600357908 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 11/28/06 | 1118 | ROOM CHARGE | #1118 FALLOW, MS. KATHERINE A. | $190.00 |
| 11/28/06 | 1118 | ROOM SALES TAX | ROOM SALES TAX | $24.70 |
| 11/28/06 | 1118 | ROOM OCCUPANCY TAX | ROOM OCCUPANCY TAX | $2.00 |
| 11/29/06 | 1118 | VISA | VISA | ($216.70) |

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

300 Gravier Street, New Orleans, Louisiana 70130
Telephone 504.523.6000 • 800.262.2662 Facsimile 504.596.4513
www.windsorcourthotel.com

WE'RE JAZZED YOU'RE HERE!

CAB COMPANY_____

TELEPHONE #_____

PASSENGER RECEIPT, TAXI FARE

DATE _____11/27/06_____

   Amount ........................... $ _____

   Other Charges .................. $ _____

   Total........................... $ 35.00

Driver's Name _____ Cell _____

Cab Number _____ NEW ORLEANS
METROPOLITAN CONVENTION & VISITORS BUREAU INC.

cab from airport to hotel

**Fare Receipt**

Date: __11/28_____

Received of:

_____

The Sum of __$40.00_____

From __downtown_____

To __Airport_____

Cab No. _____

Driver_____

+$8 in
tips

**Taxi Cab Receipts**

DATE: __11/28____ TIME: __9:00 p.m.__

TRIP ORIGIN: __National Airport_____

DESTINATION: __3012 Veazey St_____

FARE: $ __28~____ SIGNATURE_____



| End Date | 2006-12-30 23:59:59 | |
|---|---|---|
| Client Number | = 40507 | Matter Number = 10145 |
| Negative/Positive | All | |
| Exported | Yes | |

## Disbursement Report - Print    (3 records found)

### Client Name / Matter Name

| ID | Type | Disbursement | Office<br>Firm User | Entered By<br>Equipment | Finish Date | Item<br>Count | Unit<br>Price<br>$ | Amount<br>$ | Billable |
|---|---|---|---|---|---|---|---|---|---|
| **40507 : ENTERTAINMENT SOFTWARE ASSOCIA** | | | | | | | | | |
| **10145 : LOUISIANA VIDEO GAME LAW** | | | | | | | | | |
| 1445835 | Print | N B/W - $0.09 | DC OFFICE<br>504802 - Taj N. Wilson | 504802 - Taj N. Wilson<br>11CC-XEROX | 2006-06-20 12:08:00 | 18 | 0.09 | 1.62 | Yes |
| 1445827 | Print | N B/W - $0.09 | DC OFFICE<br>504802 - Taj N. Wilson | 504802 - Taj N. Wilson<br>11CC-XEROX | 2006-06-20 12:07:00 | 4 | 0.09 | 0.36 | Yes |
| 1445821 | Print | N B/W - $0.09 | DC OFFICE<br>504802 - Taj N. Wilson | 504802 - Taj N. Wilson<br>11CC-XEROX | 2006-06-20 12:05:00 | 4 | 0.09 | 0.36 | Yes |

| Print - N B/W - $0.09 ($ 0.09/unit)  ==>  Billable: 26 unit(s) = $2.34 / Non-Billable: 0 unit(s) = $0.00 |
|---|
| Matter Billable Total: $ 2.34 / Matter Non-Billable Total: $ 0.00 |
| Client Billable Total: $ 2.34 / Client Non-Billable Total: $ 0.00 |
| Billable Total: $ 2.34 / Non-Billable Total: $ 0.00 |

©Copyright 2002 - 2006 nQueue INC. All rights reserved. Powered by www.nqueue.com

http://chntnq01/nqueue/reports/rpt_disbursements.php?submit_report=y&rptopt=print&m...    12/20/2006





Next Generation Cost Recovery

Wednesday 2006-12-20 02:20:43 PM

| End Date | 2006-12-30 23:59:59 | | |
| Client Number | = 40507 | Matter Number = 10145 | |
| Negative/Positive | All | | |
| Exported | Yes | | |

## Disbursement Report - Copy  (13 records found)

### Client Name / Matter Name

| ID | Type | Disbursement | Office Firm User | Entered By Equipment | Finish Date | Item Count | Unit Price $ | Amount $ | Billable |
|---|---|---|---|---|---|---|---|---|---|

**40507 : ENTERTAINMENT SOFTWARE ASSOCIA**

**10145 : LOUISIANA VIDEO GAME LAW**

| ID | Type | Disbursement | Office Firm User | Entered By Equipment | Finish Date | Item Count | Unit Price $ | Amount $ | Billable |
|---|---|---|---|---|---|---|---|---|---|
| 2081927 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-12-08 18:14:35 | 1 | 0.09 | 0.09 | Yes |
| 2081928 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-12-08 18:14:28 | 6 | 0.09 | 0.54 | Yes |
| 2036369 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User B1-RC-XEROX | 2006-11-28 12:31:45 | 41 | 0.09 | 3.69 | Yes |
| 2036370 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User B1-RC-XEROX | 2006-11-28 12:30:49 | 68 | 0.09 | 6.12 | Yes |
| 2036371 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User B1-RC-XEROX | 2006-11-28 12:29:28 | 53 | 0.09 | 4.77 | Yes |
| 1526865 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-07-13 12:11:18 | 7 | 0.09 | 0.63 | Yes |
| 1526866 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-07-13 12:07:58 | 18 | 0.09 | 1.62 | Yes |
| 1526427 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11N-XEROX | 2006-07-13 11:13:16 | 36 | 0.09 | 3.24 | Yes |
| 1511010 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-07-10 10:11:49 | 1 | 0.09 | 0.09 | Yes |
| 1511011 | Copy | Q BW Copy | DC OFFICE 192362 - Paul M Smith | TERMINAL - Terminal User 11CC-XEROX | 2006-07-10 10:11:41 | 4 | 0.09 | 0.36 | Yes |
| 1407575 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-06-13 15:28:13 | 2 | 0.09 | 0.18 | Yes |
| 1407576 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-06-13 15:28:00 | 2 | 0.09 | 0.18 | Yes |
| 1407577 | Copy | Q BW Copy | DC OFFICE 082487 - Mary E. Gulden | TERMINAL - Terminal User 11CC-XEROX | 2006-06-13 15:27:47 | 2 | 0.09 | 0.18 | Yes |

Copy - Q BW Copy ($ 0.09/unit)  ==>  Billable: 241 unit(s) = $21.69 / Non-Billable: 0 unit(s) = $0.00

Matter Billable Total: $ 21.69 / Matter Non-Billable Total: $ 0.00

Client billable Total: $ 21.69 / Client Non-Billable Total: $ 0.00

Billable Total: $ 21.69 / Non-Billable Total: $ 0.00

©Copyright 2002 - 2006 nQueue INC. All rights reserved. Powered by www.nqueue.com





Next Generation Cost Recovery

Wednesday 2006-12-20 02:17:44 PM

| | |
|---|---|
| **Start Date** 2006-06-01 00:00:00 | **End Date** 2006-12-30 23:59:59 |
| **Client Number** = 40507 | **Matter Number** = 10145 |
| **Exported** Yes | |

## Disbursement Report - Telephone   (48 records found)

**Client Name / Matter Name**

| Type | Office Firm User | Phone Code | Extension | Call Date | Number Dialed Location | Duration HH:MI:SS | Amount $ | Billable |
|---|---|---|---|---|---|---|---|---|
| **40507 : ENTERTAINMENT SOFTWARE ASSOCIA** | | | | | | | | |
| **10145 : LOUISIANA VIDEO GAME LAW** | | | | | | | | |
| Telephone | DC OFFICE Matthew S. Hellman | 4050710145 | Matthew S. Hellman 6861 | 2006-12-14 17:39:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:11:06 | 1.8 | Yes |
| Telephone | DC OFFICE Matthew S. Hellman | 4050710145 | Matthew S. Hellman 6861 | 2006-12-05 13:41:00 | 1-225-389-3500 BATON ROUGE, LA | 00:01:36 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-20 11:01:00 | 1-917-522-3251 NEW YORK, NY | 00:19:48 | 3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-15 15:17:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:05:30 | 0.9 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-12 10:11:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:01:42 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-09-07 17:17:00 | 1-818-385-1500 VAN NUYS, CA | 00:06:48 | 1.05 | Yes |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-08-25 09:57:00 | 1-917-522-3255 NEW YORK, NY | 00:02:54 | 0.45 | Yes |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-08-24 17:26:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:06:36 | 1.05 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-17 12:05:00 | 1-917-522-3251 NEW YORK, NY | 00:03:48 | 0.6 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-16 18:21:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:04:00 | 0.6 | Yes |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-08-15 17:35:00 | 1-504-556-4167 NEW ORLEANS, LA | 00:01:54 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-15 17:00:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:30 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-15 15:45:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:30 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-08-10 15:25:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:04:12 | 0.75 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-19 17:45:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:12 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-19 17:43:00 | 1-917-522-3251 NEW YORK, NY | 00:00:54 | 0.15 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-19 14:41:00 | 1-504-556-4116 NEW ORLEANS, | 00:17:54 | 2.7 | Yes |

http://chntnq01/nqueue/reports/rpt_disbursements.php?submit_report=y&rptopt=telephon...   12/20/2006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | LA | | | |
| Telephone | DC OFFICE Duane Pozza | 4050710145 | Duane Pozza 6027 | 2006-07-18 15:49:00 | 1-917-522-3250 NEW YORK, NY | 00:01:42 | 0.3 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-18 12:51:00 | 1-917-522-3251 NEW YORK, NY | 00:01:42 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-18 12:37:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:04:54 | 0.75 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-18 10:03:00 | 1-917-522-3251 NEW YORK, NY | 00:05:00 | 0.75 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-17 18:24:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:03:36 | 0.6 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-17 18:22:00 | 1-917-522-3251 NEW YORK, NY | 00:01:06 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-13 15:27:00 | 1-917-522-3251 NEW YORK, NY | 00:06:36 | 1.05 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-13 14:44:00 | 1-917-364-4760 NEW YORK, NY | 00:02:00 | 0.3 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-13 14:42:00 | 1-917-522-3251 NEW YORK, NY | 00:01:54 | 0.3 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-13 13:05:00 | 1-917-522-3251 NEW YORK, NY | 00:01:24 | 0.3 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-13 12:25:00 | 1-504-556-4116 NEW ORLEANS, LA | 00:01:00 | 0.15 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-11 18:06:00 | 1-818-729-2404 BURBANK, CA | 00:01:30 | 0.3 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-11 16:21:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:05:12 | 0.9 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-11 11:52:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:02:48 | 0.45 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-07-11 11:16:00 | 1-917-522-3251 NEW YORK, NY | 00:12:54 | 1.95 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-10 18:59:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:00:48 | 0.15 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-07-10 18:53:00 | 1-917-522-3251 NEW YORK, NY | 00:01:00 | 0.15 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 6374 | 2006-06-29 11:50:00 | 1-208-664-7276 COEUR D ALENE, ID | 00:03:24 | 0.6 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-06-27 19:05:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:05:18 | 0.9 | Yes |
| Telephone | DC OFFICE Taj N. Wilson | 4050710145 | Taj N. Wilson 6075 | 2006-06-20 13:50:00 | 1-225-342-6458 BATON ROUGE, LA | 00:05:06 | 0.9 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-19 11:12:00 | 1-818-729-2404 BURBANK, CA | 00:02:30 | 0.45 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-06-16 17:21:00 | 1-818-729-2404 BURBANK, CA | 00:01:12 | 0.3 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-06-16 17:16:00 | 1-818-385-1500 VAN NUYS, CA | 00:03:54 | 0.6 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-16 16:44:00 | 1-917-522-3251 NEW YORK, NY | 00:04:30 | 0.75 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-16 12:24:00 | 1-818-729-2404 BURBANK, CA | 00:02:06 | 0.45 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-06-16 12:06:00 | 1-917-522-3250 NEW YORK, NY | 00:03:30 | 0.6 | Yes |
| | DC OFFICE | | Unknown User | | 1-504-556-4119 | | | |

| Telephone | Unknown User | 4050710145 | 5329 | 2006-06-16 11:32:00 | NEW ORLEANS, LA | 00:03:42 | 0.6 | Yes |
|---|---|---|---|---|---|---|---|---|
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-16 11:29:00 | 1-917-522-3251 NEW YORK, NY | 00:02:06 | 0.45 | Yes |
| Telephone | DC OFFICE Matthew S. Hellman | 4050710145 | Matthew S. Hellman 6861 | 2006-06-16 09:46:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:06:18 | 1.05 | Yes |
| Telephone | DC OFFICE Katherine A Fallow | 4050710145 | Katherine A Fallow 6329 | 2006-06-15 16:34:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:16:30 | 2.55 | Yes |
| Telephone | DC OFFICE Unknown User | 4050710145 | Unknown User 5329 | 2006-06-15 10:47:00 | 1-504-556-4119 NEW ORLEANS, LA | 00:04:18 | 0.75 | Yes |

Matter Billable Total: $ 34.80 / Matter Non-Billable Total: $ 0.00

Client billable Total: $ 34.80 / Client Non-Billable Total: $ 0.00

Billable Total: $ 34.80 / Non-Billable Total: $ 0.00

©Copyright 2002 - 2006 nQueue INC. All rights reserved. Powered by www.nqueue.com